**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

**In re: Pay By Touch Payment Solutions, LLC**
**a/f/k/a IPS Solutions, LLC**
**a/f/k/a IPAY**
**a/f/k/a EPX**
**a/f/k/a Payment Acquisition Corporation**
**a/f/k/a Intercept Payment Solutions, LLC**
**a/f/k/a SPS Payments, Inc**
**a/f/k/a Pay By Touch Solutions Merchant Services, a Delaware Corporation**
**Case No. 02:07-21779-TD**

## SUMMARY OF SCHEDULES

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | YES | 1 | $             - | | |
| B - Personal Property | YES | 53 | 6,378,277 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D- Creditors Holding Secured Claims | YES | 2 | | - | |
| E - Creditors Holding Unsecured Priority Claims | YES | 3 | | - | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 11 | | 14,223,329.38 | |
| G - Executory Contracts and Leases | YES | 881 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | - | | | - |
| J- Current Expenses of Individual Debtor(s) | NO | - | | | - |
| Total Number of Sheets in ALL Schedules | | 953 | | | |
| Total Assets | | | $     6,378,277 | | |
| Total Liabilities | | | | 14,223,329.38 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | $                    - |
| 2. Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached B2. | | 763,748.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached B3. | | 353,122.93 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

### SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an Education IRA as defined in 26 U.S.C. Section 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. Section 529(b)(1).  Give particulars. | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attached B16. | | 2,563,636.05 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefits plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | | See Attached B22. | | Unknown |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | | See Attached B23. | | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. Section 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories.  (listed at cost) | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attached B28. | | 793,635.72 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

### SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment and supplies used in business. | | See Attached B29. | | 1,904,134.44 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farms supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |
| | | | Total $ | 6,378,277.14 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B2 - FINANCIAL ACCOUNTS**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF BANK) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Payroll & Benefits Disbursements XXXXX-X3600 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | $ 47.00 |
| Master Account XXXXX-X2650 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | 115,930.00 |
| ZBA Checking Account XXXXX-X2648 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | - |
| General Operating XXX-X-XX0059 | Bancorp 405 Silverside Road, Suite 105 Wilmington, DE 19809 | 13,589.00 |
| Fed Settlement XXX-X-XX1726 | Bancorp 405 Silverside Road, Suite 105 Wilmington, DE 19809 | 475,880.00 |
| Certegy Chargebacks XXX-X-XX1792 | Bancorp 405 Silverside Road, Suite 105 Wilmington, DE 19809 | 104,175.00 |
| Debit Processing XXX-X-XX4506 | Bancorp 405 Silverside Road, Suite 105 Wilmington, DE 19809 | 3,625.00 |
| Mastercard XXXXXX6240 | GMAC Bank PO Box 951 Horsham, PA 19044 | 986.00 |
| Fed Settlement XXXXXX2269 | GMAC Bank PO Box 951 Horsham, PA 19044 | 18,699.00 |
| Restricted CD XXXXX3025 | Merrick Bank 10705 South Jordan Gateway, Suite 200 South Jordan , UT 84095 | 30,817.00 |
|  | **TOTAL** | $ **763,748.00** |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B3-SECURITY DEPOSITS**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Prepaid Current Assets | SunGard<br>PO Box 91233<br>Chicago, IL 60693 | $              11,690.84 |
| Prepaid Software Maintenance | Cisco Systems Capital Corp.<br>File No. 73226 PO Box 60000<br>San Francisco, CA 94160-3230 | 11,513.64 |
| Prepaid Software Maintenance | Microsoft Licensing, GP<br>1401 Elm St. 5th Floor / Dept 842467<br>Dallas, TX 75202 | 7,354.84 |
| Prepaid Software Maintenance | ORACLE CORPORATION<br>Attn:  Ryan Pike PO Box 71028<br>Chicago, IL 60694-1028 | 53,682.79 |
| Prepaid Software Maintenance | SALESFORCE.COM<br>PO BOX 5126<br>Carol Stream, IL 60197-5126 | 8,512.98 |
| Prepaid Software Maintenance | Tripwire Inc.<br>326 SW Broadway Suite 300<br>Portland, OR 97205 | 476.00 |
| Security Deposit | The Bancorp<br>405 Silverside Rd Ste. 105<br>Wilmington, DE 19809 | 100,000.00 |
| Security Deposit | The Bancorp<br>405 Silverside Rd Ste. 105<br>Wilmington, DE 19809 | 110,114.96 |
| Security Deposit | DELLE DONNE & ASSOCIATES, INC.<br>100 W. Commons Blvd. Suite 100<br>New Castle, DE 19720 | 19,054.50 |
| Security Deposit | DELLE DONNE & ASSOCIATES, INC.<br>100 W. Commons Blvd. Suite 100<br>New Castle, DE 19720 | 2,622.38 |
| Security Deposit | HQ GLOBAL WORKPLACES<br>Executive Tower Center 11400 West Olympic Blvd<br>Los Angeles, CA 90064 | 20,000.00 |
| Security Deposit | Verizon (131801455)<br>POB 4648<br>Trenton, NJ 08650-4648 | 500.00 |
| Security Deposit | ADP<br>P.O. Box 78415<br>Phoenix, AZ 85062-8415 | 7,600.00 |
|  | **TOTAL** | $              **353,122.93** |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B3-SECURITY DEPOSITS

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

PBT Payment Solutions
Case No. 07-20027

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B16 - ACCOUNTS RECEIVABLE**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Accounts Receivable | US Bank Revenue - Processing<br>US Bank<br>CM-9690<br>St. Paul, MN 55170-9690 | $ 20,216.51 |
| Accounts Receivable | Certegy Agent Bank of Tennessee Residual & Assessments<br>Certegy LTD<br>10th Floor Tiborn House 51-53 Hagley Rd.<br>Edgbeston, Birmingham B16 8To | 156,938.04 |
| Accounts Receivable | Revenue to Agent Banks | 238,854.58 |
| Accounts Receivable | Nova, Inc.<br>2465 N State Road 39<br>Laporte, IN 46350-2061 | 40,686.34 |
| Accounts Receivable | Merrick<br>10705 South Jordan Gateway #200<br>South Jordan, UT 84095 | 7,390.76 |
| Accounts Receivable | Certegy Ibill<br>Certegy LTD<br>10th Floor Tiborn House 51-53 Hagley Rd.<br>Edgbeston, Birmingham B16 8To | 278,526.63 |
| Accounts Receivable | Certegy First Union/ Pay Pal<br>Certegy LTD<br>10th Floor Tiborn House 51-53 Hagley Rd.<br>Edgbeston, Birmingham B16 8To | 5,389.06 |
| Accounts Receivable | OBRE (State of IL)<br>Illinois Department of Revenue<br>Concourse Level, 100 West Randolph Street<br>Chicago, IL 60601 | 750.00 |
| Accounts Receivable | Certegy The Bancorp<br>Certegy LTD<br>10th Floor Tiborn House 51-53 Hagley Rd.<br>Edgbeston, Birmingham B16 8To | 73,563.39 |
| Accounts Receivable | Vital Fees | 5.74 |
| Accounts Receivable | ACH Min | 794.61 |
| Accounts Receivable | Deposit Gen | 13,783.63 |
| Accounts Receivable | Clearing Account - Merrick<br>10705 South Jordan Gateway #200<br>South Jordan, UT 84095 | 14,940.99 |
| Accounts Receivable | Clearing Account - Bancorp ACH proc<br>Bancorp Bank<br>206 N. Main Rd.<br>Vineland, NJ 08360 | 89,442.85 |
| Accounts Receivable | Clearing Account - Certegy Chrgback<br>Certegy LTD<br>10th Floor Tiborn House 51-53 Hagley Rd.<br>Edgbeston, Birmingham B16 8To | 402,117.32 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

PBT Payment Solutions
Case No. 07-20027

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B16 - ACCOUNTS RECEIVABLE**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Accounts Receivable | GMAC ACH proces<br>100 W. Commons Blvd<br>New Castle, DE 19720 | 4,970.50 |
| Intercompany Receivable | PBT Processing<br>5451 W. Williams Blvd.<br>Tuscon, AZ 85711 | 341,513.29 |
| Intercompany Receivable | PBT Check Accounts Receivableing<br>101 2nd St. Ste. 1100<br>San Francisco, CA 94105 | 200,000.00 |
|  | **TOTAL** | **$                1,889,884.24** |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY**

| TYPE OF PROPERTY | | | | | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|---|
| NAME | COUNTRY OF FILING | APPLICATION TYPE | REG. NUMBER | REG. DATE | | |
| Online Revenue Sharing | United States | Patent Application | N/A | N/A | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| Online Revenue Sharing | United States | Patent Application | N/A | N/A | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| IPAY | France | Registered Trademark | 53374171 | 8/17/2001 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| IPAY | Germany | Trademark Application | 30515032 | 2/28/2006 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| IPAY | Spain | Registered Trademark | 2654702 | 1/3/2006 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| IPAY | Germany | Trademark Application | N/A | N/A | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| IPAY & Design | Japan | Registered Trademark | 4656003 | 3/20/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| IPAY & Design | European Council | Registered Trademark | 183520-0001 | 5/27/2004 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| IPAY INTERNET BILLING COMPANY & Design | European Council | Registered Trademark | 2352698 | 6/20/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| iPAY Stylized | Japan | Registered Trademark | 4700652 | 8/15/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| IPAY | United States | Registered Trademark | 2698529 | 3/18/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| IPAY INTERNET BILLING COMPANY & Design | United States | Registered Trademark | 2698527 | 3/18/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| IPAY.COM | United States | Registered Trademark | 2698528 | 3/18/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| NEXGEN | United States | Registered Trademark | 2906213 | 11/30/2004 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| NEXGEN & Design | United States | Registered Trademark | 2906212 | 11/30/2004 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| Nexgen | | Registered Copyright | TXu-1-124-881 | 10/27/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| CMI | United States | Registered Copyright | TXu-1-097-783 | 6/27/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| CMI. By Internet Billing Company, LLC | United States | Registered Copyright | TXu-1-159-441 | 10/27/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| Recurring server | United States | Registered Copyright | TXu-1-121-702 | 10/27/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| Settlement application | United States | Registered Copyright | TXu-1-124-879 | 10/27/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| Batch payment servers | United States | Registered Copyright | TXu-1-124-880 | 10/27/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| Client transaction components | United States | Registered Copyright | TXu-1-125-111 | 10/27/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| RT-web | United States | Registered Copyright | TXu-1-125-331 | 10/27/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| Chargeback | United States | Registered Copyright | TXu-1-126-248 | 10/27/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |
| Payment servers | United States | Registered Copyright | TXu-1-126-302 | 10/27/2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Licensing Agreement | Verio Inc. - Collocation Agreement dated 6/11/01. License to occupy or use portions of certain premises owned and controlled by Verio, allow EPX to place certain equipment in Collocation Space. | Unknown |
| Software License | Access Control Server<br>Cisco Systems, Inc.<br>170 West Tasman Dr.<br>San Jose, CA 95134<br>Access Control Server | Unknown |
| Software License | Acrobat<br>Adobe Systems Incorporated<br>345 Park Avenue<br>San Jose, CA 95110-2704<br>Tool for preparing WYSIWIG documents | Unknown |
| Software License | AllAround Automations<br>PL/SQL Developer (50 Users)<br>Oracle Corporation<br>500 Oracle Parkway<br>Redwood Shores, CA 94065<br>Oracle Database Development and Query Tool | Unknown |
| Software License | Anti-Virus Enterprise<br>Symantec<br>20330 Stevens Creek Blvd.<br>Cupertino, CA 95014<br>AV management for Windows sytems | Unknown |
| Software License | Apache Web Server<br>The Apache Software Foundation<br>1901 Munsey Drive<br>Forest Hill, MD 21050-2747<br>Web Server for RT Ticket | Unknown |
| Software License | Attachmate/WRQ<br>Reflection<br>1500 Dexter Ave N.<br>Seattle, WA 98109<br>Terminal Emulation / FTP Client | Unknown |
| Software License | Backup Exec<br>Symantec<br>20330 Stevens Creek Blvd.<br>Cupertino, CA 95014<br>Data backup / archival / recovery | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Software License | Blackberry Server<br>Research In Motion<br>295 Phillip Street<br>Waterloo, Ontario<br>Canada N2L 3W8<br>Blackberry Server | Unknown |
| Software License | Cisco device configuration collection, archival and reporting<br>Kiwi Enterprises<br>P.O. Box 5138<br>Greenmeadows<br>Napier 4145<br>New Zealand<br>Cisco device configuration collection, archival and reporting | Unknown |
| Software License | Cisco<br>VPN client<br>Cisco Systems, Inc.<br>170 West Tasman Dr.<br>San Jose, CA 95134<br>Remote Access | Unknown |
| Software License | Citrix Server<br>851 West Cypress Creek Rd,<br>Fort Lauderdale, FL 33309<br>Citrix Server | Unknown |
| Software License | Computer Associates<br>CA Erwin Modeling Suite<br>One CA Plaza<br>Islandia, NY 11749<br>Database Modeler, Process Modeler | Unknown |
| Software License | Dovico Timesheet<br>DOVICO Software<br>2020 Pennsylvania Ave NW,<br>Unit 459<br>Washington DC   20006<br>Time tracking software | Unknown |
| Software License | Embarcadero Technologies<br>DBArtisan<br>100 California Street, 12th Floor<br>San Francisco, CA 94111<br>Oracle Database Administration Tool | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Software License | Encrypt sensitive data. (Sensitive data is defined as card numbers.)<br>Ingrian Networks, Inc<br>350 Convention Way<br>Redwood City, CA 94063-1405<br>Encrypt sensitive data. (Sensitive data is defined as card numbers.) | Unknown |
| Software License | Exceed, Secure Shell<br>Hummingbird Connectivity, a division of Open Text<br>38 Leek Crescent<br>Richmond Hill<br>Ontario, L4B 4N8<br>Canada<br>Terminal Emulation, SSH | Unknown |
| Software License | GFi Landguard<br>GFI Software<br>15300 Weston Parkway Suite 104<br>Cary, NC 27513<br>File Integrity Software | Unknown |
| Software License | Ghost<br>Symantec<br>20330 Stevens Creek Blvd.<br>Cupertino, CA 95014<br>Workstation / Server imaging for system management / deployment | Unknown |
| Software License | HP-Tru-64<br>Hewlett-Packard Company<br>3000 Hanover Street<br>Palo Alto, CA 94304-1185 USA<br>Operating system software | Unknown |
| Software License | IMAIL 2006<br>1740 S 300 West #10<br>Clearfield, UT, U.S.A.<br>SMTP Server | Unknown |
| Software License | Ipswitch<br>WS_FTP Pro<br>1740 S 300 West #10<br>Clearfield, UT, U.S.A.<br>FTP software | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Software License | KeePass Password Safe<br>Dominik Reichl<br>Haydnstr. 12<br>72555 Metzingen<br>Germany<br>Encrypted Password Database | Unknown |
| Software License | Microsoft Exchange<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399<br>Corporate e-mail | Unknown |
| Software License | Microsoft Office<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399<br>Standard software suite | Unknown |
| Software License | Microsoft Project<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399<br>Project Management | Unknown |
| Software License | Microsoft SQL Server<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399<br>Standard DBMS for Windows | Unknown |
| Software License | Microsoft Visio<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399<br>Design and documentation | Unknown |
| Software License | Microsoft Visual Studio Team Editions<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399<br>Developer / Tester / Architect suites for .NET application development | Unknown |
| Software License | Microsoft Windows 2003 Server<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399<br>Standard Server OS | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Software License | Microsoft Windows Terminal Server<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399<br>Remote System Access | Unknown |
| Software License | Microsoft Windows XP<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399<br>Standard desktop operating system | Unknown |
| Software License | Mozilla FileZilla FTP Server/Client<br>Mozilla Corporation<br>1981 Landings Drive<br>Building K<br>Mountain View, CA 94043-0801<br>FTP Server/Client | Unknown |
| Software License | Mozilla Firefox<br>Mozilla Corporation<br>1981 Landings Drive<br>Building K<br>Mountain View, CA 94043-0801<br>Alternate web browser | Unknown |
| Software License | Oracle DBMS<br>Oracle Corporation<br>500 Oracle Parkway<br>Redwood Shores, CA 94065<br>Relational DBMS for HP-UX | Unknown |
| Software License | Oracle<br>Assignor: Electronic Payment Exchange<br>100 West Commons Blvd., Suite 214<br>New Castle, DE 19720<br>EPE to assign IPS Solutions, LLC program licenses for: Oracle Database Enterprise Edition, Tuning Pack, Diagnostics Pack CSI #3372152 and 3372192.   ISP accepts Oracles License and Service Agrmt Version 060704 - at 12/31/04 software updates/product support expire but made be renewed. | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Software License | Oracle<br>Assignor: Intercept<br>3150 Holcomb Bridge Road, Suite 200<br>New Castle, DE 19720<br>Norcross, GA 30071<br>Assignment and Certification of Non-Possession dated 9/10/04.<br>Due to IPS Solutions' acquisition of Intercept, Inc., Intercept, Inc. certifies that it will discontinue use of all licenses for Oracle software products: Oracle Database Enterprise Edition, Tuning Pack, Diagnostics Pack, Real Application Clusters, and Partitioning CSI #3886058. Documentation and other materials received from Oracle for such license will be immediately transferred to IPS Solutions LLC. Program license fees for Updates. | Unknown |
| Software License | PatchLink Update<br>15880 North Greenway Hayden Loop, Suite 100<br>Scottsdale, AZ 85260<br>Software updates | Unknown |
| Software License | Persists<br>Asp Email sender<br>Persits Software, Inc.<br>246 W 38th St., 10th Floor<br>New York, NY 10018<br>VB Component for sending email from classic ASP | Unknown |
| Software License | PGP Desktop<br>PGP Corporate Headquarters<br>3460 West Bayshore Road<br>Palo Alto, CA 94303 USA<br>Encryption of inbound / outbound sensitive files (non-Production use) | Unknown |
| Software License | Quest<br>Toad<br>5 Polaris Way<br>Aliso Viejo, CA 92656<br>Oracle system management | Unknown |
| Software License | Radionics<br>ReadyKey<br>Bosch Security Systems, Inc.<br>130 Perinton Parkway<br>Fairport, NY  14450<br>Badge server | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Software License | Roxio Easy Cd Creator<br>Roxio,a division of Sonic Solutions<br>455 El Camino Real<br>Santa Clara, CA 95050<br>CD / DVD burning software | Unknown |
| Software License | RSA<br>RSA SecurID<br>174 Middlesex Turnpike<br>Bedford, MA 01730<br>Two-factor authentication | Unknown |
| Software License | RT (Request Tracker) 3.6.5<br>Best Practical Solutions, LLC<br>PO Box 441333<br>Somerville, MA 02144<br>Issue tracking software | Unknown |
| Software License | Snort 2.6.1<br>Snort Store, c/o<br>Artesian City Marketing<br>907 S. Memorial Dr.<br>Prattville AL 36067<br>Intrusion detection service | Unknown |
| Software License | Sterling Commerce<br>Connect:Direct<br>Sterling Commerce<br>4600 Lakehurst Court<br>PO Box 8000<br>Dublin, Ohio 43016-2000<br>Used to transmit files to and from FDR / Merrick | Unknown |
| Software License | Sun<br>Java RTE<br>Sun Microsystems, Inc.<br>4150 Network Circle<br>Santa Clara, CA 95054 USA<br>Runtime engine | Unknown |
| Software License | TeraTerm<br>Ayera Technologies, Inc.<br>2431 Gallery Drive<br>Riverbank, CA 95367<br>Telnet, SSH client | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Software License | TPI Software LLC<br>17720 NE 65th Street, Suite 202<br>Redmond, WA 98052<br><br>Technology License Agreement dated 8/20/03. Software developed by TPI for IPS is licensed to TPI exclusively and may only make copies for purpose of use as back-up. Term: 5 years, auto renew 1 year periods. | Unknown |
| Software License | Tripwire, Inc.<br>326 SW Broadway, 3rd Floor<br>Portland, OR 97205<br>File Integrity Software | Unknown |
| Software License | VMWare ESX Server<br>VMware, Inc.<br>3401 Hillview Ave<br>Palo Alto, CA 94304<br>Virtual Server mangement | Unknown |
| Software License | VMWare Server<br>VMware, Inc.<br>3401 Hillview Ave<br>Palo Alto, CA 94304<br>Virtual Server mangement | Unknown |
| Software License | VNC Client<br>RealVNC Ltd<br>VNC House<br>Sturton Street<br>Cambridge<br>CB1 2SN<br>United Kingdom<br>XWindows Client | Unknown |
| Software License | Web.UI 2006.1 for ASP.NET<br>ComponentArt Inc.<br>511 King Street West, Suite 400<br>Toronto, Ontario M5V 1K4<br>Canada<br>ASP.NET components | Unknown |
| Software License | Websphere Secure<br>Imperva Inc.<br>950 Tower Lane, Suite 1550<br>Foster City, CA 94404<br>Application-layer Firewall and Intrusion Prevention System | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Software License | What`s Up Gold Premuim 11<br>1740 S 300 West #10<br>Clearfield, UT, U.S.A.<br>Systems/Network monitoring | Unknown |
| Software License | WinZip Computing<br>PO Box 540<br>Mansfield, CT 06268<br>File compression / encryption | Unknown |
| Software License | HVDH Performance Consulting<br>10 Pope Circle<br>Nashua, NH 03063<br>Attn: Hein van den Heuvel<br>License agreement for HvdH Performance Consulting executed 8/16/07. | Unknown |
| Software License | Pay By Touch Processing, Inc.<br>&<br>Pay By Touch Payment Solutions LLC<br>Affiliate License Agreement dated 8/27/07. | Unknown |
| | **TOTAL** | **$              -** |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | SHIPPING | 5451 East Williams Blvd. Tucson, AZ 85711 | $              68.21 |
| Computer Equipment | | SmartNet 24x7x4 ASA5510 | 5451 East Williams Blvd. Tucson, AZ 85711 | 968.43 |
| Computer Equipment | | Dell Power Edge 2161 Remote Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,340.70 |
| Computer Equipment | | ASA Firewalls / Cisco 3845 | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,114.47 |
| Computer Equipment | | 70001949 DIGI CM 48 RJ-45 CONSOLE SERVER | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,466.72 |
| Computer Equipment | | Cisco AC Pwr Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,524.69 |
| Computer Equipment | | Cisco ASA 5510 | 5451 East Williams Blvd. Tucson, AZ 85711 | 4,047.69 |
| Computer Equipment | | HPQ Proliant DL360 G4 Srvr | 5451 East Williams Blvd. Tucson, AZ 85711 | 4,215.37 |
| Computer Equipment | | ASA Firewalls / Cisco 3845 | 5451 East Williams Blvd. Tucson, AZ 85711 | 4,449.95 |
| Computer Equipment | | Cisco ASA 5500/Ethernet | 5451 East Williams Blvd. Tucson, AZ 85711 | 4,713.81 |
| Computer Equipment | | T3M09 EXADIGM TERMINALS | 5451 East Williams Blvd. Tucson, AZ 85711 | 10,863.32 |
| Computer Equipment | | SERVERS/MOTHERBOARD IN/SV OCT | 5451 East Williams Blvd. Tucson, AZ 85711 | 10,923.98 |
| Computer Equipment | | HP DL580 G4 SERVERS | 5451 East Williams Blvd. Tucson, AZ 85711 | 12,090.85 |
| Computer Equipment | | T3M09 EXADIGM TERMINALS (25) | 5451 East Williams Blvd. Tucson, AZ 85711 | 15,787.97 |
| Computer Equipment | | ASA Firewalls / Cisco 3845 | 5451 East Williams Blvd. Tucson, AZ 85711 | 15,868.94 |
| Computer Equipment | | AFE w/High Speed SSL | 5451 East Williams Blvd. Tucson, AZ 85711 | 72,191.95 |
| Computer Equipment | | astro comm dcu csu | 5451 East Williams Blvd. Tucson, AZ 85711 | 12.56 |
| Computer Equipment | | TL891 mini-library | 5451 East Williams Blvd. Tucson, AZ 85711 | 18.81 |
| Computer Equipment | | MSL 5026 storageworks SDLT tape library | 5451 East Williams Blvd. Tucson, AZ 85711 | 18.81 |
| Computer Equipment | | Digi RJ45 to DB25 Female | 5451 East Williams Blvd. Tucson, AZ 85711 | 21.00 |
| Computer Equipment | | Digi DB9F Console Adapter | 5451 East Williams Blvd. Tucson, AZ 85711 | 21.75 |
| Computer Equipment | | APC Net chelter 40U rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Net chelter 40U rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Net chelter 40U rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Net chelter 40U rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | Dell monitor - development room | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | dell monitor - development room | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | 15 inch vga monitor development room | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | Dell monitor - development room | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | 15 inch vga monitor development room | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | 15 inch vga monitor development room | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | 15 inch vga monitor development room | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | Shop Vac Vacuum cleaner | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | LG Monitor - rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | sears portable dehumidifier | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | Compaq VGA Monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | Dell 15 | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | Dell 15 | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | Dell 15 | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | APC Netchelter RACK 42U | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | ptouch label maker | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | Shiva lan rover dialup unit | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Computer Equipment | | IPA800 Hardware | 5451 East Williams Blvd. Tucson, AZ 85711 | 30.06 |
| Computer Equipment | | Dewalt 14.4 Cordless drill w/ charger (2 | 5451 East Williams Blvd. Tucson, AZ 85711 | 37.62 |
| Computer Equipment | | Media Degausser | 5451 East Williams Blvd. Tucson, AZ 85711 | 37.62 |
| Computer Equipment | | Single Port Ehthernet WAN Interface Car | 5451 East Williams Blvd. Tucson, AZ 85711 | 46.80 |
| Computer Equipment | | Memphis Cisco Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 49.18 |
| Computer Equipment | | TELECOM UPS | 5451 East Williams Blvd. Tucson, AZ 85711 | 50.18 |
| Computer Equipment | | Digi Port Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 50.18 |
| Computer Equipment | | Digi Port Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 50.18 |
| Computer Equipment | | Digi Port Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 50.18 |
| Computer Equipment | | TELECOM UPS | 5451 East Williams Blvd. Tucson, AZ 85711 | 50.18 |
| Computer Equipment | | Micro-Test Web Zerver | 5451 East Williams Blvd. Tucson, AZ 85711 | 50.18 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Patch Pannel Rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Patch Pannel Rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Patch Pannel Rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Patch Pannel Rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Patch Pannel Rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Patch Pannel Rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Patch Pannel Rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Patch Pannel Rack | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | Compaq 42U cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq / DEC 42U cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq / DEC 42U cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Compaq Rack Mount LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | 62.68 |
| Computer Equipment | | Digi 6 | 5451 East Williams Blvd. Tucson, AZ 85711 | 68.83 |
| Computer Equipment | | Rack Mount KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 75.24 |
| Computer Equipment | | IBM Rack mount server | 5451 East Williams Blvd. Tucson, AZ 85711 | 75.24 |
| Computer Equipment | | development room KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 87.80 |
| Computer Equipment | | development room KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 87.80 |
| Computer Equipment | | development room KVM | 5451 East Williams Blvd. Tucson, AZ 85711 | 87.80 |
| Computer Equipment | | Digi DB9F Console Adapter | 5451 East Williams Blvd. Tucson, AZ 85711 | 86.55 |
| Computer Equipment | | Shipping | 5451 East Williams Blvd. Tucson, AZ 85711 | 114.14 |
| Computer Equipment | | 36GB 15K U320 UNI HDD ALL | 5451 East Williams Blvd. Tucson, AZ 85711 | 122.25 |
| Computer Equipment | | 36GB 15K U320 UNI HDD ALL | 5451 East Williams Blvd. Tucson, AZ 85711 | 122.25 |
| Computer Equipment | | 36GB 15K U320 UNI HDD ALL | 5451 East Williams Blvd. Tucson, AZ 85711 | 122.25 |
| Computer Equipment | | 36GB 15K U320 UNI HDD ALL | 5451 East Williams Blvd. Tucson, AZ 85711 | 122.25 |
| Computer Equipment | | 36GB 15K U320 UNI HDD ALL | 5451 East Williams Blvd. Tucson, AZ 85711 | 122.25 |
| Computer Equipment | | 36GB 15K U320 UNI HDD ALL | 5451 East Williams Blvd. Tucson, AZ 85711 | 122.25 |
| Computer Equipment | | 36GB 15K U320 UNI HDD ALL | 5451 East Williams Blvd. Tucson, AZ 85711 | 122.25 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | 36GB 15K U320 UNI HDD ALL | 5451 East Williams Blvd. Tucson, AZ 85711 | 122.25 |
| Computer Equipment | | 36GB 15K U320 UNI HDD ALL | 5451 East Williams Blvd. Tucson, AZ 85711 | 122.25 |
| Computer Equipment | | 36GB 15K U320 UNI HDD ALL | 5451 East Williams Blvd. Tucson, AZ 85711 | 122.25 |
| Computer Equipment | | Compaq proliant pl-1600 | 5451 East Williams Blvd. Tucson, AZ 85711 | 125.42 |
| Computer Equipment | | Lucent Definity Phone Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 125.42 |
| Computer Equipment | | Fiber channel to scsi controller for tl8 | 5451 East Williams Blvd. Tucson, AZ 85711 | 125.42 |
| Computer Equipment | | single phase power enclosure n1 | 5451 East Williams Blvd. Tucson, AZ 85711 | 125.42 |
| Computer Equipment | | single phase power enclosure n2 | 5451 East Williams Blvd. Tucson, AZ 85711 | 125.42 |
| Computer Equipment | | HSG80 - disk controller | 5451 East Williams Blvd. Tucson, AZ 85711 | 125.42 |
| Computer Equipment | | 3 phase power enclouse n1 | 5451 East Williams Blvd. Tucson, AZ 85711 | 125.42 |
| Computer Equipment | | 3 phase power enclouse n2 | 5451 East Williams Blvd. Tucson, AZ 85711 | 125.42 |
| Computer Equipment | | HSG80 - disk controller | 5451 East Williams Blvd. Tucson, AZ 85711 | 125.42 |
| Computer Equipment | | Cisco VPN Concentrator | 5451 East Williams Blvd. Tucson, AZ 85711 | 125.42 |
| Computer Equipment | | HP ML350 Development Server Upgrades | 5451 East Williams Blvd. Tucson, AZ 85711 | 143.13 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 150.48 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 150.48 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 150.48 |
| Computer Equipment | | Cisco Systems WIC-1DSU-T1, 1Port/CSU Wan | 5451 East Williams Blvd. Tucson, AZ 85711 | 156.97 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | 4314 san disk shelf | 5451 East Williams Blvd. Tucson, AZ 85711 | 175.55 |
| Computer Equipment | | HP ML350 Development Server Upgrades | 5451 East Williams Blvd. Tucson, AZ 85711 | 189.82 |
| Computer Equipment | | Digi 6 Cable RJ45 to RJ45 | 5451 East Williams Blvd. Tucson, AZ 85711 | 209.99 |
| Computer Equipment | | 325W HP redant pwr supply | 5451 East Williams Blvd. Tucson, AZ 85711 | 214.35 |
| Computer Equipment | | development segment testing | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | compaq deskpro 4000 workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | Compaq EVO workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | v400c workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | dell dimmension 4100 workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | dell dimmension l550r workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | compaq proffessional ap400 workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | compaq proffessional ap400 workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | dell dimmension xps t700 r workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | Dell Dimension workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | Dell Dimension workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | Dell Dimension workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | Dell Dimension workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | Compaq deskpro workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | Dell Dimension workstation | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | Quantum SDLT autoloader | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | standalone sdlt tape drive | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | Compaq proliant San appliance | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | TL891 mini-library | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | compaq memory channel hub for alpha serv | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | compaq memory channel hub for alpha serv | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | Alpha Cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | Alpha Cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 250.79 |
| Computer Equipment | | Nokia Firewall Interface | 5451 East Williams Blvd. Tucson, AZ 85711 | 267.09 |
| Computer Equipment | | Dell Bkup Exch Svr AGT | 5451 East Williams Blvd. Tucson, AZ 85711 | 277.74 |
| Computer Equipment | | Remote Insight lights-out | 5451 East Williams Blvd. Tucson, AZ 85711 | 288.10 |
| Computer Equipment | | Firewall ECSFW1 | 5451 East Williams Blvd. Tucson, AZ 85711 | 300.97 |
| Computer Equipment | | Firewall ECSFW2 | 5451 East Williams Blvd. Tucson, AZ 85711 | 300.97 |
| Computer Equipment | | Nokia Firewall ip330 | 5451 East Williams Blvd. Tucson, AZ 85711 | 300.97 |
| Computer Equipment | | HP compaq think clt T5700 | 5451 East Williams Blvd. Tucson, AZ 85711 | 312.67 |
| Computer Equipment | | HP compaq think clt T5700 | 5451 East Williams Blvd. Tucson, AZ 85711 | 312.67 |
| Computer Equipment | | HP compaq think clt T5700 | 5451 East Williams Blvd. Tucson, AZ 85711 | 312.67 |
| Computer Equipment | | HP compaq think clt T5700 | 5451 East Williams Blvd. Tucson, AZ 85711 | 312.67 |
| Computer Equipment | | HP compaq think clt T5700 | 5451 East Williams Blvd. Tucson, AZ 85711 | 312.67 |
| Computer Equipment | | HP compaq think clt T5700 | 5451 East Williams Blvd. Tucson, AZ 85711 | 312.67 |
| Computer Equipment | | HP compaq think clt T5700 | 5451 East Williams Blvd. Tucson, AZ 85711 | 312.67 |
| Computer Equipment | | HP compaq think clt T5700 | 5451 East Williams Blvd. Tucson, AZ 85711 | 312.67 |
| Computer Equipment | | HP compaq think clt T5700 | 5451 East Williams Blvd. Tucson, AZ 85711 | 312.67 |
| Computer Equipment | | HP compaq think clt T5700 | 5451 East Williams Blvd. Tucson, AZ 85711 | 312.67 |
| Computer Equipment | | Dell Server Rapid Rail Kits | 5451 East Williams Blvd. Tucson, AZ 85711 | 348.13 |
| Computer Equipment | | Dev room rack mount LCM & keyboard | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | Dev room rack mount LCM & keyboard | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | External DLT tape drive | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | Compaq proliant dl360-g1 server | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | Compaq proliant dl360-g1 server | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | Compaq Proliant dl380-g1 | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | 3com super stack | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | 3com super stack | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | 3com super stack | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | 3com super stack | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | 3com super stack | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | 3com super stack | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | 3com super stack | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | 3com super stack | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | 3com super stack | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | 3com super stack | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | 3com super stack | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | Compaq 1 gig fiber channel controller | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | Compaq 1 gig fiber channel controller | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | Compaq 1 gig fiber channel controller | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | Compaq 1 gig fiber channel controller | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | Fiber channel to scsi controller for tl8 | 5451 East Williams Blvd. Tucson, AZ 85711 | 376.21 |
| Computer Equipment | | BL p Class RJ-45 Patch Pnl | 5451 East Williams Blvd. Tucson, AZ 85711 | 379.93 |
| Computer Equipment | | 10/100 Base T Modular Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 382.83 |
| Computer Equipment | | 2 Port RJ-48 Multiflex Trunk T1 | 5451 East Williams Blvd. Tucson, AZ 85711 | 426.85 |
| Computer Equipment | | 2 Port RJ-48 Multiflex Trunk T1 | 5451 East Williams Blvd. Tucson, AZ 85711 | 426.85 |
| Computer Equipment | | 2 Port RJ-48 Multiflex Trunk T1 | 5451 East Williams Blvd. Tucson, AZ 85711 | 426.85 |
| Computer Equipment | | 2 Port RJ-48 Multiflex Trunk T1 | 5451 East Williams Blvd. Tucson, AZ 85711 | 426.85 |
| Computer Equipment | | Cisco 2 10/100 Ethernet 2 Wan Card Slot | 5451 East Williams Blvd. Tucson, AZ 85711 | 440.66 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | Cisco 2 10/100 Ethernet 2 Wan Card Slot | 5451 East Williams Blvd. Tucson, AZ 85711 | 440.66 |
| Computer Equipment | | CISCO 2821 SMARTnet Premium | 5451 East Williams Blvd. Tucson, AZ 85711 | 453.91 |
| Computer Equipment | | DIMM memory kit 512MB | 5451 East Williams Blvd. Tucson, AZ 85711 | 460.18 |
| Computer Equipment | | 100 BaseTX Port Selector SGL | 5451 East Williams Blvd. Tucson, AZ 85711 | 466.14 |
| Computer Equipment | | development server 1850 r | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | development server 1850 r | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | development server 1850 r | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | development server DL380 G1 | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | development server DL380 G1 | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Proliant dl360 g1 (parts only) | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco 2600 series router | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco 2600 Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco 2600 Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | compaq proliant server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Compaq Proliant Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco 2600 Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco 2600 Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | Cisco 2600 Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco 2600 Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | cisco router | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco 2500 Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco 2600 Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | Cisco Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 501.63 |
| Computer Equipment | | HP ML350 Development Server Upgrades | 5451 East Williams Blvd. Tucson, AZ 85711 | 525.73 |
| Computer Equipment | | Alteon Link Optimizer 150 | 5451 East Williams Blvd. Tucson, AZ 85711 | 537.56 |
| Computer Equipment | | Alteon Link Optimizer 150 | 5451 East Williams Blvd. Tucson, AZ 85711 | 537.56 |
| Computer Equipment | | Versa Rail Kit for Versa 1750 | 5451 East Williams Blvd. Tucson, AZ 85711 | 562.61 |
| Computer Equipment | | ENC-3470 Encryption Unit | 5451 East Williams Blvd. Tucson, AZ 85711 | 591.66 |
| Computer Equipment | | HP 36.4 GB HP 10K | 5451 East Williams Blvd. Tucson, AZ 85711 | 612.51 |
| Computer Equipment | | BL Diagnostic station | 5451 East Williams Blvd. Tucson, AZ 85711 | 639.59 |
| Computer Equipment | | Server- Memphis- ebay | 5451 East Williams Blvd. Tucson, AZ 85711 | 655.40 |
| Computer Equipment | | Alteon 180e | 5451 East Williams Blvd. Tucson, AZ 85711 | 677.18 |
| Computer Equipment | | Alteon 180e | 5451 East Williams Blvd. Tucson, AZ 85711 | 677.18 |
| Computer Equipment | | Cisco Pix Firewall | 5451 East Williams Blvd. Tucson, AZ 85711 | 677.18 |
| Computer Equipment | | Alteon ISD SSL Accelerator | 5451 East Williams Blvd. Tucson, AZ 85711 | 677.18 |
| Computer Equipment | | Alteon ISD SSL Accelerator | 5451 East Williams Blvd. Tucson, AZ 85711 | 677.18 |
| Computer Equipment | | Alteon 180E redirector | 5451 East Williams Blvd. Tucson, AZ 85711 | 677.18 |
| Computer Equipment | | Alteon 180E redirector | 5451 East Williams Blvd. Tucson, AZ 85711 | 677.18 |
| Computer Equipment | | pix firewall 515 | 5451 East Williams Blvd. Tucson, AZ 85711 | 677.18 |
| Computer Equipment | | pix firewall 515 | 5451 East Williams Blvd. Tucson, AZ 85711 | 677.18 |
| Computer Equipment | | development server alpha workstation ds1 | 5451 East Williams Blvd. Tucson, AZ 85711 | 689.73 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | Dell PowerEdge 1650 Server Chassis | 5451 East Williams Blvd. Tucson, AZ 85711 | 734.20 |
| Computer Equipment | | 3com Hub | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | 3com Hub | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | 3com Hub | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | cisco fast hub 300 | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq Blade 10 enclosure | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Compaq BL10 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 752.42 |
| Computer Equipment | | Cisco VOIP Phones Memhis | 5451 East Williams Blvd. Tucson, AZ 85711 | 749.53 |
| Computer Equipment | | Intel Xeon Processor | 5451 East Williams Blvd. Tucson, AZ 85711 | 795.17 |
| Computer Equipment | | 1024MB advcd ECC | 5451 East Williams Blvd. Tucson, AZ 85711 | 841.27 |
| Computer Equipment | | Alteon AD3 | 5451 East Williams Blvd. Tucson, AZ 85711 | 877.84 |
| Computer Equipment | | Faxination Svr 5.0 25 users | 5451 East Williams Blvd. Tucson, AZ 85711 | 883.45 |
| Computer Equipment | | BL-p Cls Svr Blade Enclsre | 5451 East Williams Blvd. Tucson, AZ 85711 | 919.99 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | Alteon ISD | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,003.21 |
| Computer Equipment | | Alteon ISD | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,003.21 |
| Computer Equipment | | Embarcadero Technologies | 5451 East Williams Blvd. Tucson, AZ 85711 | 999.80 |
| Computer Equipment | | 4GB Reg PC2100 2X2GB | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,009.54 |
| Computer Equipment | | Cannon Copiers | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,060.49 |
| Computer Equipment | | Cannon Copier | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,060.49 |
| Computer Equipment | | HSG80 - disk controller | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,128.63 |
| Computer Equipment | | Digi CM 48 Pt No 70001949 | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,141.92 |
| Computer Equipment | | Cisco Swith RF 1 | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,161.75 |
| Computer Equipment | | Cisco VOIP Memphis | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,196.94 |
| Computer Equipment | | ESX2-P-SSS-21c | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,202.13 |
| Computer Equipment | | Alteon Switch 180 E | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,203.72 |
| Computer Equipment | | Alteon Switch 180 E | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,203.72 |
| Computer Equipment | | Nokia ip440 firewall development | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,254.05 |
| Computer Equipment | | Nokia ip440 firewall development | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,254.05 |
| Computer Equipment | | DS20 Alpha Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,254.05 |
| Computer Equipment | | DS20 Alpha Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,254.05 |
| Computer Equipment | | ES 45 Alpha Servers | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,254.05 |
| Computer Equipment | | ES 45 Alpha Servers | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,254.05 |
| Computer Equipment | | Dell 6600 Power Edge Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,355.10 |
| Computer Equipment | | Smartnet 24X7X4 3845 w/ AC PWR., 2G | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,378.25 |
| Computer Equipment | | Dell 4600 Power Edge Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,391.42 |
| Computer Equipment | | Dell- Poweredge 1750- PBT ENROLL | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,453.56 |
| Computer Equipment | | Pix firewall 515E-UR W-4FE | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,462.96 |
| Computer Equipment | | Digi CM 48 | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,467.44 |
| Computer Equipment | | Catalyst 3550 48-10/100 & 2GBIC Ports | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,569.80 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | BL20PG2 X3.06-1M 2P | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,589.47 |
| Computer Equipment | | Dell PowerEdge 1750 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,756.52 |
| Computer Equipment | | Dell PowerEdge 1750 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,756.52 |
| Computer Equipment | | Dell PowerEdge 1750 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,756.52 |
| Computer Equipment | | CISCO 2821 MEM DRAM & PORT | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,787.73 |
| Computer Equipment | | BL20p 3 Phase Pwr Enclsre | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,826.58 |
| Computer Equipment | | BL20PG2 X3.06-1M 2P | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,831.10 |
| Computer Equipment | | BL20PG2 X3.06-1M 2P | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,831.10 |
| Computer Equipment | | BL20PG2 X3.06-1M 2P | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,831.10 |
| Computer Equipment | | BL20PG2 X3.06-1M 2P | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,831.10 |
| Computer Equipment | | BL20PG2 X3.06-1M 2P | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,831.10 |
| Computer Equipment | | BL20PG2 X3.06-1M 2P | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,831.10 |
| Computer Equipment | | BL20PG2 X3.06-1M 2P | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,831.10 |
| Computer Equipment | | ADT video survalence system | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,967.05 |
| Computer Equipment | | Dell ESX Server 2.5 - 2 CPU | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,942.87 |
| Computer Equipment | | Dell PowerEdge 1750 | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,952.63 |
| Computer Equipment | | Dell PowerEdge 1750 | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,952.63 |
| Computer Equipment | | Dell PowerEdge 1750 | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,952.63 |
| Computer Equipment | | Dell PowerEdge 1750 | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,952.63 |
| Computer Equipment | | Cables- wiring for data center | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,083.57 |
| Computer Equipment | | SCSI Hard Drives | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,088.31 |
| Computer Equipment | | Alteon 180E Ethernet Web Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,161.89 |
| Computer Equipment | | Nortel Alteon Link Optimizer | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,328.24 |
| Computer Equipment | | Nokia Firewall | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,335.99 |
| Computer Equipment | | Cisco 3660 6-slot Modular Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,478.63 |
| Computer Equipment | | DL 360G3 3.2Ghz, 2GB RAM | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,573.72 |
| Computer Equipment | | Dell Power Edge 2850 Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,575.34 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | Cisco Router for VOIP Memphis | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,626.25 |
| Computer Equipment | | Cisco Switches DE | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,663.17 |
| Computer Equipment | | Cisco WS C3548 XLEN Cisco 48 Port Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,663.17 |
| Computer Equipment | | PowerEdge 2850 Front Side Bus | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,920.72 |
| Computer Equipment | | 10 Ton redundant AC unit with SNMP Modul | 5451 East Williams Blvd. Tucson, AZ 85711 | 3,053.55 |
| Computer Equipment | | Cisco 2821 Basic WAN | 5451 East Williams Blvd. Tucson, AZ 85711 | 3,114.43 |
| Computer Equipment | | New Age Works Nokia Firewall | 5451 East Williams Blvd. Tucson, AZ 85711 | 3,260.41 |
| Computer Equipment | | 4 GB PC2100 DDR | 5451 East Williams Blvd. Tucson, AZ 85711 | 3,372.77 |
| Computer Equipment | | Call Center Phones- DE | 5451 East Williams Blvd. Tucson, AZ 85711 | 3,513.06 |
| Computer Equipment | | 2 Dell Poweredge Servers | 5451 East Williams Blvd. Tucson, AZ 85711 | 3,575.86 |
| Computer Equipment | | BL20PG2 X3.06-1M 2P | 5451 East Williams Blvd. Tucson, AZ 85711 | 3,662.29 |
| Computer Equipment | | HP-hard drive- 72.8 GB | 5451 East Williams Blvd. Tucson, AZ 85711 | 3,845.99 |
| Computer Equipment | | HP Hard Drives 146GB | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Computer Equipment | | ESX2-2U-CE | 5451 East Williams Blvd. Tucson, AZ 85711 | 4,273.23 |
| Computer Equipment | | Dell- Exchange Svr Ent 2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | 4,434.87 |
| Computer Equipment | | HP Proliant DL380 | 5451 East Williams Blvd. Tucson, AZ 85711 | 4,541.68 |
| Computer Equipment | | PowerEdge 2850 Front Side Bus | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Computer Equipment | | Cisco PIX 515 E Router | 5451 East Williams Blvd. Tucson, AZ 85711 | 4,742.55 |
| Computer Equipment | | Cisco 7204VXR | 5451 East Williams Blvd. Tucson, AZ 85711 | 4,926.98 |
| Computer Equipment | | HP MSA 100 San Starter Kit All | 5451 East Williams Blvd. Tucson, AZ 85711 | 4,965.17 |
| Computer Equipment | | Cisco 3548 Switch | 5451 East Williams Blvd. Tucson, AZ 85711 | 5,282.82 |
| Computer Equipment | | BL40P X2.8-2M 2P BBWC | 5451 East Williams Blvd. Tucson, AZ 85711 | 5,354.78 |
| Computer Equipment | | Compaq 72GB 15K | 5451 East Williams Blvd. Tucson, AZ 85711 | 5,650.84 |
| Computer Equipment | | BL40P X2.8-2M 2P BBWC | 5451 East Williams Blvd. Tucson, AZ 85711 | 6,059.07 |
| Computer Equipment | | BLP Enclos W/8 RDP Lic | 5451 East Williams Blvd. Tucson, AZ 85711 | 8,575.90 |
| Computer Equipment | | VMWare ESX | 5451 East Williams Blvd. Tucson, AZ 85711 | 8,891.92 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Computer Equipment | | UPS Batteries 12-475FR | 5451 East Williams Blvd. Tucson, AZ 85711 | 9,382.45 |
| Computer Equipment | | Alteon Load Balancer | 5451 East Williams Blvd. Tucson, AZ 85711 | 10,362.33 |
| Computer Equipment | | BL40Px2.8 2M BBWC | 5451 East Williams Blvd. Tucson, AZ 85711 | 10,486.23 |
| Computer Equipment | | Cisco 3845 Router & Network Module | 5451 East Williams Blvd. Tucson, AZ 85711 | 10,400.66 |
| Computer Equipment | | Liebert Challenger 3000 | 5451 East Williams Blvd. Tucson, AZ 85711 | 10,716.27 |
| Computer Equipment | | Nokia IP250 Base System | 5451 East Williams Blvd. Tucson, AZ 85711 | 13,640.98 |
| Computer Equipment | | Dell Servers Disaster Recovery | 5451 East Williams Blvd. Tucson, AZ 85711 | 14,534.90 |
| Computer Equipment | | Ingrian I311 Datasecure Platform Non pro | 5451 East Williams Blvd. Tucson, AZ 85711 | 14,888.35 |
| Computer Equipment | | WAN Sync Exchange Edition Servers | 5451 East Williams Blvd. Tucson, AZ 85711 | 18,811.73 |
| Computer Equipment | | Dell Power Edge Servers | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Computer Equipment | | Dell PowerEdge Sever | 5451 East Williams Blvd. Tucson, AZ 85711 | 27,626.27 |
| Computer Equipment | | Ingrian Data Secure Platform I311 | 5451 East Williams Blvd. Tucson, AZ 85711 | 37,220.89 |
| Computer Equipment | | IPA800 Hardware | 5451 East Williams Blvd. Tucson, AZ 85711 | 76,736.29 |
| Furniture | | 37 | 5451 East Williams Blvd. Tucson, AZ 85711 | 3.24 |
| Furniture | | 24 | 5451 East Williams Blvd. Tucson, AZ 85711 | 4.29 |
| Furniture | | 42 | 5451 East Williams Blvd. Tucson, AZ 85711 | 7.30 |
| Furniture | | Filing Cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 7.52 |
| Furniture | | Burgundy Chair | 5451 East Williams Blvd. Tucson, AZ 85711 | 8.51 |
| Furniture | | Small Tables | 5451 East Williams Blvd. Tucson, AZ 85711 | 10.02 |
| Furniture | | TV/VCR Metal Stand | 5451 East Williams Blvd. Tucson, AZ 85711 | 10.76 |
| Furniture | | 30 | 5451 East Williams Blvd. Tucson, AZ 85711 | 11.05 |
| Furniture | | Two Drawer File Cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 12.56 |
| Furniture | | White Boards | 5451 East Williams Blvd. Tucson, AZ 85711 | 15.05 |
| Furniture | | Bookcase | 5451 East Williams Blvd. Tucson, AZ 85711 | 15.05 |
| Furniture | | Wooden Printer Stand | 5451 East Williams Blvd. Tucson, AZ 85711 | 23.32 |
| Furniture | | Side Table | 5451 East Williams Blvd. Tucson, AZ 85711 | 24.08 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Furniture | | Cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Furniture | | Fax | 5451 East Williams Blvd. Tucson, AZ 85711 | 25.06 |
| Furniture | | Gray Sitting Chair | 5451 East Williams Blvd. Tucson, AZ 85711 | 26.86 |
| Furniture | | VCR | 5451 East Williams Blvd. Tucson, AZ 85711 | 26.86 |
| Furniture | | 3 Shelves Metal Book Cases | 5451 East Williams Blvd. Tucson, AZ 85711 | 28.59 |
| Furniture | | Coffee Table | 5451 East Williams Blvd. Tucson, AZ 85711 | 28.59 |
| Furniture | | Storage Cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 32.35 |
| Furniture | | Small Conf Table | 5451 East Williams Blvd. Tucson, AZ 85711 | 37.62 |
| Furniture | | Leather Desk Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 37.62 |
| Furniture | | 19 | 5451 East Williams Blvd. Tucson, AZ 85711 | 42.88 |
| Furniture | | 2 Sitter Conference Room Table | 5451 East Williams Blvd. Tucson, AZ 85711 | 47.40 |
| Furniture | | Small Bulletin Board | 5451 East Williams Blvd. Tucson, AZ 85711 | 50.18 |
| Furniture | | Chairs (small conf table) | 5451 East Williams Blvd. Tucson, AZ 85711 | 50.18 |
| Furniture | | 4 Drawer Lateral Filling Cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 53.66 |
| Furniture | | 2 Drawer Filling Cabinet (Putty) | 5451 East Williams Blvd. Tucson, AZ 85711 | 55.45 |
| Furniture | | 48 | 5451 East Williams Blvd. Tucson, AZ 85711 | 58.92 |
| Furniture | | Small Side Table | 5451 East Williams Blvd. Tucson, AZ 85711 | 64.19 |
| Furniture | | Large Bulletin Board | 5451 East Williams Blvd. Tucson, AZ 85711 | 64.48 |
| Furniture | | Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 67.72 |
| Furniture | | Extra Large Cafeteria Table | 5451 East Williams Blvd. Tucson, AZ 85711 | 75.24 |
| Furniture | | Conference Table | 5451 East Williams Blvd. Tucson, AZ 85711 | 75.24 |
| Furniture | | Office Credenzas | 5451 East Williams Blvd. Tucson, AZ 85711 | 75.24 |
| Furniture | | Leather Exec. Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 75.24 |
| Furniture | | 36 | 5451 East Williams Blvd. Tucson, AZ 85711 | 78.77 |
| Furniture | | Blue Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 79.53 |
| Furniture | | Metal Desk with Wooden Top | 5451 East Williams Blvd. Tucson, AZ 85711 | 79.99 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Furniture | | HON Three Shelve Book Case | 5451 East Williams Blvd. Tucson, AZ 85711 | 80.50 |
| Furniture | | Burgundy Chair | 5451 East Williams Blvd. Tucson, AZ 85711 | 85.26 |
| Furniture | | Fire Resistant Filling Cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 85.78 |
| Furniture | | HON 4 Drawer Filling Cabinet (BLK) | 5451 East Williams Blvd. Tucson, AZ 85711 | 94.80 |
| Furniture | | Large Bulletin Board | 5451 East Williams Blvd. Tucson, AZ 85711 | 96.83 |
| Furniture | | Conference Table Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 100.31 |
| Furniture | | Black Sitting Chair | 5451 East Williams Blvd. Tucson, AZ 85711 | 107.59 |
| Furniture | | Large Center Table | 5451 East Williams Blvd. Tucson, AZ 85711 | 112.11 |
| Furniture | | 8 Sitter Conference Room Table | 5451 East Williams Blvd. Tucson, AZ 85711 | 113.85 |
| Furniture | | HON 4 Shelve Book Case | 5451 East Williams Blvd. Tucson, AZ 85711 | 121.13 |
| Furniture | | Executive Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 121.13 |
| Furniture | | Gray Sitting Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 134.16 |
| Furniture | | Coner Steelcase Desk | 5451 East Williams Blvd. Tucson, AZ 85711 | 142.96 |
| Furniture | | Office Desks | 5451 East Williams Blvd. Tucson, AZ 85711 | 150.48 |
| Furniture | | HON Credenza | 5451 East Williams Blvd. Tucson, AZ 85711 | 155.00 |
| Furniture | | Large Cafeteria Tables | 5451 East Williams Blvd. Tucson, AZ 85711 | 161.02 |
| Furniture | | 4 Sitter Conference Room Table | 5451 East Williams Blvd. Tucson, AZ 85711 | 165.30 |
| Furniture | | HON Four Shelve Book Case | 5451 East Williams Blvd. Tucson, AZ 85711 | 181.57 |
| Furniture | | 2 Sitter Conference Room Table | 5451 East Williams Blvd. Tucson, AZ 85711 | 189.61 |
| Furniture | | 6 Shelves Book Case | 5451 East Williams Blvd. Tucson, AZ 85711 | 193.37 |
| Furniture | | Yellow Sofa | 5451 East Williams Blvd. Tucson, AZ 85711 | 202.63 |
| Furniture | | 8 Shelves Metal Book Cases | 5451 East Williams Blvd. Tucson, AZ 85711 | 212.93 |
| Furniture | | 60.5 | 5451 East Williams Blvd. Tucson, AZ 85711 | 216.47 |
| Furniture | | HON 3 Drawer Filling Cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 222.72 |
| Furniture | | Blue Sitting Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 270.35 |
| Furniture | | Yellow Sitting Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 270.35 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Furniture | | 36 | 5451 East Williams Blvd. Tucson, AZ 85711 | 313.99 |
| Furniture | | Chairs DE Call Center | 5451 East Williams Blvd. Tucson, AZ 85711 | 330.35 |
| Furniture | | 4 Drawer Filling Cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 379.22 |
| Furniture | | Black Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 400.29 |
| Furniture | | HON Executive Desk | 5451 East Williams Blvd. Tucson, AZ 85711 | 415.34 |
| Furniture | | Sitting Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 428.36 |
| Furniture | | Blue Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 477.03 |
| Furniture | | Executive Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 536.47 |
| Furniture | | 60 | 5451 East Williams Blvd. Tucson, AZ 85711 | 587.63 |
| Furniture | | Black Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 643.31 |
| Furniture | | HON 3 Shelves Book Case | 5451 East Williams Blvd. Tucson, AZ 85711 | 644.07 |
| Furniture | | 10 Sitter Conference Room Table | 5451 East Williams Blvd. Tucson, AZ 85711 | 687.71 |
| Furniture | | HON Credenza | 5451 East Williams Blvd. Tucson, AZ 85711 | 774.99 |
| Furniture | | 2 Drawer Filling Cabinet | 5451 East Williams Blvd. Tucson, AZ 85711 | 775.98 |
| Furniture | | HON Executive Desk | 5451 East Williams Blvd. Tucson, AZ 85711 | 882.58 |
| Furniture | | Sitting Chairs | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,254.52 |
| Furniture | | 1st Floor Cubicles | 5451 East Williams Blvd. Tucson, AZ 85711 | 5,360.98 |
| Furniture | | iPay Tradeshow Booth | 5451 East Williams Blvd. Tucson, AZ 85711 | 8,813.27 |
| Furniture | | Fireproof Safe- Underwriting | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,869.81 |
| Furniture | | 750C Announcement Board | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,894.61 |
| Furniture | | Worksations and Cubicals | 5451 East Williams Blvd. Tucson, AZ 85711 | 5,546.16 |
| Furniture | | Worksations and Cubicals Memphis | 5451 East Williams Blvd. Tucson, AZ 85711 | 5,546.16 |
| Leasehold Improvements | | Apex Space | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Lounge | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Computer Room | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Carpet | 5451 East Williams Blvd. Tucson, AZ 85711 | - |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Leasehold Improvements | | Call Center Cabling | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Office Planning/Design | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Office Planning/Design | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Office Planning/Design | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Office Planning/Design | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Office Planning/Design | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Office Plan and Design | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Computer room Expansion/UPS Room | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Computer room expansion/UPS room | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Phase 1 Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Computer Room/UPS Room | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Security System | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Building Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Building Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Building Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Building Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Building Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Building Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Building Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Security System | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Cabling Project | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Telecom Infrastructure | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Leasehold Improvements | | EPX Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Cabling Project | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Phone System Upgrade | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Phone System Upgrade | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Cabling Project | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Cabling Project | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Cabling Project | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Cabling Project | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Security System | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Computer Room Expansion | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Computer Room Expansion | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | EPX Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Generator | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Kitchen | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Generator | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Generator | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Generator | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Counter tops | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Epx Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Epx Phased Renovations | 5451 East Williams Blvd. Tucson, AZ 85711 | - |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Leasehold Improvements | | Computer Room Receptacles Furnished | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Miscellaneous Cat3 Cabling and Telecom | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | CCTV Security System | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Datacom Cabling | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Electrical Improvements | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Access Control Security System | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Telecom Cat6 Plenum Cabling | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | OmniTrex Monitoring System | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | ADT Security System | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | Electrical upgrades- DE | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Leasehold Improvements | | 2.5 ton water A/C Unit for 2nd fl Server | 5451 East Williams Blvd. Tucson, AZ 85711 | 2,850.45 |
| Office Equipment | | D600 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Deskpro EA, ENS, 866, 2 basic monitors | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Deskpro EA, ENS, 866, 1 basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | EVO EN, 17 in LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | M60, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | EVO D51C | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | GX270, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Alpha station DS10, 2 basic monitors | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Alpha station DS10, 1 basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | GX270, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | D600, basic monitor, docking station | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | EVO D51C, 17 in LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | GX270, 15 in LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | GX270, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Office Equipment | | GX270, 15 in LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | EVO D51S, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | EVO D51S, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | GX60, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | GX270 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | EVO D51C, Sony LCD, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Laserjet 1100 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | M60, docking station, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | 1700N | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | EVO D51S, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Epson projector | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | X300, docking station, 15 in LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP 9110 Print/Scan/Copy/Fax | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | GX270, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | D600, basic monitor, docking station | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Laserjet 1100 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Laserjet 4050 TN | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | D600, docking station | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100, 19 in CRT monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | GX60, 19 in CRT monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100, 19 in CRT monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | EVO W6000, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Cofax scanner | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Laserjet 4 Plus | 5451 East Williams Blvd. Tucson, AZ 85711 | - |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Office Equipment | | Mastercom scanner | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Panasonic scanner | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100, 2 basic monitors | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Okidata Microline 321 turbo printer | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Laserjet 4000 TN | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Laserjet 8000 N | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Laserjet 8150 N | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Laserjet 8150 N | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Officejet V40 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100, 1 basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100, 1 basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Laserjet 4050 TN | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100, 17 in LCD | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP 6110 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Color Laserjet 8550 GN | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Fellowes Powershred 3200 CC | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Laserjet 8150 N | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Laserjet 4100 TN | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Fellowes Powershed PS70 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Xerox Document Workcenter Pro 645 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | HP Laserjet 8000 N | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell 4100, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Office Equipment | | Dell 4100, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell GX270, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell GX270, basic monitor | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Compaq Armada E500 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Micro-Mini Tower | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Transf Jazz Dktp | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- 2 Optiplex GX60 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Officejet 9110 SN | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell E173FP, flat panel, 17 in | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Optiplex GX60 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | InFocus X2-DLP Projector | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Minitower | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- Base, Minitower | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell- E173FP | 5451 East Williams Blvd. Tucson, AZ 85711 | 4.62 |
| Office Equipment | | Dell- Base,Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | 10.74 |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | 11.99 |
| Office Equipment | | Dell- Optiplex GX280 | 5451 East Williams Blvd. Tucson, AZ 85711 | 9.70 |
| Office Equipment | | HP Color Laserjet 3500N | 5451 East Williams Blvd. Tucson, AZ 85711 | 14.27 |
| Office Equipment | | 10-250 RSA SecurID SW Token Seeds | 5451 East Williams Blvd. Tucson, AZ 85711 | 12.40 |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | 39.29 |
| Office Equipment | | Desktop- dx2000 CBT All | 5451 East Williams Blvd. Tucson, AZ 85711 | 68.17 |
| Office Equipment | | Desktop- dx2000 CBT All | 5451 East Williams Blvd. Tucson, AZ 85711 | 68.17 |
| Office Equipment | | Desktop- dx2000 CBT All | 5451 East Williams Blvd. Tucson, AZ 85711 | 68.17 |
| Office Equipment | | Desktop- dx2000 CBT All | 5451 East Williams Blvd. Tucson, AZ 85711 | 68.17 |
| Office Equipment | | Desktop- dx2000 CBT All | 5451 East Williams Blvd. Tucson, AZ 85711 | 68.17 |
| Office Equipment | | Desktop- dx2000 CBT All | 5451 East Williams Blvd. Tucson, AZ 85711 | 68.18 |
| Office Equipment | | Desktop- dx2000 CBT All | 5451 East Williams Blvd. Tucson, AZ 85711 | 68.18 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Office Equipment | | Desktop- dx2000 CBT All | 5451 East Williams Blvd. Tucson, AZ 85711 | 68.18 |
| Office Equipment | | Desktop- dx2000 CBT All | 5451 East Williams Blvd. Tucson, AZ 85711 | 68.18 |
| Office Equipment | | Desktop- dx2000 CBT All | 5451 East Williams Blvd. Tucson, AZ 85711 | 68.18 |
| Office Equipment | | Dell Latitiude D610 Stand and Port | 5451 East Williams Blvd. Tucson, AZ 85711 | 67.55 |
| Office Equipment | | Digital Camera DE Office | 5451 East Williams Blvd. Tucson, AZ 85711 | 84.76 |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | 109.12 |
| Office Equipment | | Laptop D600 | 5451 East Williams Blvd. Tucson, AZ 85711 | 110.36 |
| Office Equipment | | Laptop D600 | 5451 East Williams Blvd. Tucson, AZ 85711 | 110.36 |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | 118.81 |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | 120.07 |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | 120.07 |
| Office Equipment | | Laptop D600 | 5451 East Williams Blvd. Tucson, AZ 85711 | 120.07 |
| Office Equipment | | Laptop D600 | 5451 East Williams Blvd. Tucson, AZ 85711 | 120.07 |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | 122.56 |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | 136.56 |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | 146.32 |
| Office Equipment | | Dell- Base, Notebook | 5451 East Williams Blvd. Tucson, AZ 85711 | 155.04 |
| Office Equipment | | Dell- D610 Laptop | 5451 East Williams Blvd. Tucson, AZ 85711 | 210.62 |
| Office Equipment | | Dell- D610 Laptop | 5451 East Williams Blvd. Tucson, AZ 85711 | 210.62 |
| Office Equipment | | Dell- D610 Laptop | 5451 East Williams Blvd. Tucson, AZ 85711 | 210.62 |
| Office Equipment | | Dell- D610 Laptop | 5451 East Williams Blvd. Tucson, AZ 85711 | 210.62 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Office Equipment | | Dell- D610 Laptop | 5451 East Williams Blvd. Tucson, AZ 85711 | 210.62 |
| Office Equipment | | Dell- D610 Laptop | 5451 East Williams Blvd. Tucson, AZ 85711 | 217.60 |
| Office Equipment | | Dell- D610 Laptop | 5451 East Williams Blvd. Tucson, AZ 85711 | 217.60 |
| Office Equipment | | Dell- D610 Laptop | 5451 East Williams Blvd. Tucson, AZ 85711 | 217.60 |
| Office Equipment | | Dell- D610 Laptop | 5451 East Williams Blvd. Tucson, AZ 85711 | 217.60 |
| Office Equipment | | Dell Latitude D610 Pentuim M | 5451 East Williams Blvd. Tucson, AZ 85711 | 212.67 |
| Office Equipment | | Printer Atlanta Office | 5451 East Williams Blvd. Tucson, AZ 85711 | 217.30 |
| Office Equipment | | Dell Latitude D610 Stand & Port | 5451 East Williams Blvd. Tucson, AZ 85711 | 228.31 |
| Office Equipment | | 25 RSA Secure IDs 3 yrs | 5451 East Williams Blvd. Tucson, AZ 85711 | 242.77 |
| Office Equipment | | Dell- 1370 Mini Tower P4 | 5451 East Williams Blvd. Tucson, AZ 85711 | 354.21 |
| Office Equipment | | 4 146 K Hard Drives | 5451 East Williams Blvd. Tucson, AZ 85711 | 393.15 |
| Office Equipment | | RSA SID 700 Token Authenticator | 5451 East Williams Blvd. Tucson, AZ 85711 | 384.58 |
| Office Equipment | | Dell Latitude D610 | 5451 East Williams Blvd. Tucson, AZ 85711 | 479.17 |
| Office Equipment | | Dell Cache Xeon Desktop | 5451 East Williams Blvd. Tucson, AZ 85711 | 637.14 |
| Office Equipment | | 2 Dell Laptops DE | 5451 East Williams Blvd. Tucson, AZ 85711 | 734.41 |
| Office Equipment | | RSA SecureID SW Token Seeds | 5451 East Williams Blvd. Tucson, AZ 85711 | 744.63 |
| Office Equipment | | RSA SID 700 Token Authenticator | 5451 East Williams Blvd. Tucson, AZ 85711 | 768.83 |
| Office Equipment | | 3 Dell Laptops DE | 5451 East Williams Blvd. Tucson, AZ 85711 | 785.34 |
| Office Equipment | | Dell Opti Plex SX280 Pentium 4 | 5451 East Williams Blvd. Tucson, AZ 85711 | 842.20 |
| Office Equipment | | Dell Latitude D610 Pentuim M | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,266.10 |
| Office Equipment | | Dell Latitude D610 Pentium M | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,386.68 |
| Office Equipment | | 3 Dell D610 Laptops DE Location | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,518.45 |
| Office Equipment | | 25 RSA Secure IDs 3yrs | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Office Equipment | | Dell Latitude D610 Pentium M | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,671.23 |
| Computer Equipment[2] | | Unreconciled Difference | 5451 East Williams Blvd. Tucson, AZ 85711 | (331.99) |
| | | | TOTAL | $          793,635.72 |

[1] Represents book value as of the date fo the filing and not market value

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|

[2]  Management was unable to provide an explanation for the unreconciled difference from the subledger to the general ledger.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Software | | Symantec mail secur, anti-vir | 5451 East Williams Blvd. Tucson, AZ 85711 | $                     - |
| Software | | Symantec upgrade | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Checkpoint for Disaster Recovery | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Serv-U Support, FTP | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Serv-U Support, FTP | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Oracle Enterprise Software | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Oracle Enterprise Software | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Oracle Enterprise Software | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Internet Traffic Control Software | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Recurring System Software | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | IBM MicroSoft Office License | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Encryption Software | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | JRun Server 3.0 Pro License | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Rhino Software Serv-U Pro Dept Package | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Microsoft open w2k Software | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Antivirus Software | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Oracle partitioning | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Nokia IP440 Firewall | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | EPX Protocol for Payware Generic Backend | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Crystal Enterprise Professional V.9 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Intel X86 Enterprise License | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Backup Exec Win V9 Server Software | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Renewal for Citrix Licenses | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | TTE Access License  and Network Program | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | CS:Intercept Enterprise Edition Oracle | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Metaframe XP Citrix Suite Production | 5451 East Williams Blvd. Tucson, AZ 85711 | - |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Software | | Prism Deploy v5 Server License | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Windows 2003 Server-Open Business | 5451 East Williams Blvd. | - |
| Software | | Windows 2003 Server-Open Business | 5451 East Williams Blvd. | - |
| Software | | Windows Server Std 2003 Edition License | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Windows Server Std 2003 Edition License | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | TPI Software- pmt 1 of 4 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | TPI Software- pmt 2&3 of 4 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | TPI Software- pmt 4 of 4 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | TW Manager Software | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Win Svr Std 2003 and SQl Svr 2000 Sftwar | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Great Plains Standard Module | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Netfocus- CMI development | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | SQL Svr 2000 Bus Licenses | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | TPI SW- TCPiPay develop | 5451 East Williams Blvd. Tucson, AZ 85711 | - |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|
| Software | | TPI SW- TCPiPay develop | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | TPI SW- TCPiPay develop | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | TPI SW- TCPiPay develop | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Dell- Office SB 2003 Bus 6.0 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Dell- Internt Secur, Accel Svr | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Dell- TLPA Acrobat | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Monarch Std 7.0 Citrix | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | RSA ACE Server Upgd | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Dell- Project 2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Dell- Visio Std 2003 | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Dell- SUSE Linux Std Svr 8 | 5451 East Williams Blvd. Tucson, AZ 85711 | 7.67 |
| Software | | SQL Svr 2000 Std Proc Lic | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Custom Pmt Mod- Miva Cart | 5451 East Williams Blvd. Tucson, AZ 85711 | 168.66 |
| Software | | Custom Pmt Mod- Miva Cart | 5451 East Williams Blvd. Tucson, AZ 85711 | 489.51 |
| Software | | Miva Merchant Upgrade | 5451 East Williams Blvd. Tucson, AZ 85711 | 627.00 |
| Software | | Tarang Risk Mgmt System | 5451 East Williams Blvd. Tucson, AZ 85711 | 846.76 |
| Software | | Miva Merchant Upgrade | 5451 East Williams Blvd. Tucson, AZ 85711 | 926.21 |
| Software | | Reflection Software | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,206.42 |
| Software | | Custmer Module Miva Merchants | 5451 East Williams Blvd. Tucson, AZ 85711 | - |
| Software | | Presentation Server Licenses | 5451 East Williams Blvd. Tucson, AZ 85711 | 4,172.87 |
| Software | | Patchlink Developers Kit | 5451 East Williams Blvd. Tucson, AZ 85711 | 5,065.29 |
| Software | | IPA800 Enterprise Subscription Software | 5451 East Williams Blvd. Tucson, AZ 85711 | 8,366.97 |
| Software | | Ingrain Licenses and Support | 5451 East Williams Blvd. Tucson, AZ 85711 | 92,547.40 |
| Software | | Capital Internal Use Software [2] | 5451 East Williams Blvd. Tucson, AZ 85711 | 1,789,709.69 |
| | | | TOTAL | $ 1,904,134.44 |

[1] Represents book value as of the date fo the filing and not market value
[2] Debtor was unable to provide a breakdown of the Internal Use Software.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Solidus Networks, Inc.** | | | | | | | | |
| Denarius Touch, LLC (Bank of New York as Collateral Agent) c/o Farallon Capital Management, LLC One Maritime Plaza, Suite 1325 San Francisco, CA 94111 | (1) | | Senior Secured Note 9/19/05 - Principal | | | | $          29,000,000 | unknown |
| | (1) | | 9/19/05 - 12/14/07 - Interest Pertains to 9/19/05 note | | | | 3,181,958 | unknown |
| | | | **Subtotal 9/19/05 Note** | | | | **$          32,181,958** | |
| Denarius Touch, LLC (Bank of New York as Collateral Agent) c/o Farallon Capital Management, LLC One Maritime Plaza, Suite 1325 San Francisco, CA 94111 | (2) | | Senior Secured Note 9/20/06 - Principal | | | | 9,750,000 | |
| | (2) | | 9/20/06 - 12/14/07 - Interest Pertains to 9/20/06 note | | | | 636,224 | |
| | | | **Subtotal 9/20/06 Note** | | | | **$          10,386,224** | |
| Denarius Touch, LLC (Bank of New York as Collateral Agent) c/o Farallon Capital Management, LLC One Maritime Plaza, Suite 1325 San Francisco, CA 94111 | (6)(7) | | Senior Secured Note 11/20/07 - Principal | | | | 2,527,000 | unknown |
| | (6)(7) | | 11/20/07 - 12/14/07 - Interest Pertains to 11/20/07 note | | | | 11,793 | unknown |
| | | | **Subtotal 11/20/07 Note** | | | | **$          2,538,793** | |
| Highbridge International, LLC (Bank of New York as Collateral Agent) c/o Highbridge Capital Management, LLC 9 West 57th Street, 27th Floor New York, NY 10019 | (1) | | Senior Secured Note 9/19/05 - Principal | | | | 3,000,000 | |
| | (1) | | 9/19/05 - 12/14/07 - Interest Pertains to 9/19/05 note | | | | 329,168 | unknown |
| | | | **Subtotal 9/19/05 Note** | | | | **$          3,329,168** | |
| Highbridge International, LLC (Bank of New York as Collateral Agent) c/o Highbridge Capital Management, LLC 9 West 57th Street, 27th Floor New York, NY 10019 | (2) | | Senior Secured Note 9/20/06 - Principal | | | | 1,000,000 | |
| | (2) | | 9/20/06 - 12/14/07 - Interest Pertains to 9/20/06 note | | | | 65,254 | |
| | | | **Subtotal 9/20/06 Note** | | | | **$          1,065,254** | |
| OZ Master Fund, Ltd. (Bank of New York as Collateral Agent) 9 West 57th Street, 39th Floor New York, NY 10019 | (1) | | Senior Secured Note 9/19/05 - Principal | | | | 40,000,000 | unknown |
| | (1) | | 9/19/05 - 12/14/07 - Interest Pertains to 9/19/05 note | | | | 4,388,907 | unknown |
| | | | **Subtotal 12/14/07** | | | | **$          44,388,907** | |
| OZ Master Fund, Ltd. (Bank of New York as Collateral Agent) 9 West 57th Street, 39th Floor New York, NY 10019 | (2) | | Senior Secured Note 9/20/06 - Principal | | | | 13,250,000 | unknown |
| | (2) | | 9/20/06 - 12/14/07 - Interest Pertains to 9/20/06 note | | | | 864,612 | unknown |
| | | | **Subtotal 9/20/06 Note** | | | | **$          14,114,612** | |
| OZ Master Fund, Ltd. (Bank of New York as Collateral Agent) 9 West 57th Street, 39th Floor New York, NY 10019 | (6)(7) | | Senior Secured Note 11/20/07 - Principal | | | | 3,473,000 | unknown |
| | (6)(7) | | 11/20/07 - 12/14/07 - Interest Pertains to 11/20/07 note | | | | 16,207 | unknown |
| | | | **Subtotal 11/20/07** | | | | **$          3,489,207** | |
| Plainfield Direct, LLC (Bank of New York as Collateral Agent) c/o Plainfield Asset Management 411 West Putnam Avenue, Suite 340 Greenwich, CT 06830 | (1) | | Senior Secured Note 9/19/05 - Principal | | | | 3,000,000 | unknown |
| | (1) | | 9/19/05 - 12/14/07 - Interest Pertains to 9/19/05 note | | | | 329,168 | unknown |
| | | | **Subtotal 9/19/05 Note** | | | | **$          3,329,168** | |
| Plainfield Direct, LLC (Bank of New York as Collateral Agent) c/o Plainfield Asset Management 411 West Putnam Avenue, Suite 340 Greenwich, CT 06830 | (2) | | Senior Secured Note 9/20/06 - Principal | | | | 1,000,000 | unknown |
| | (2) | | 9/20/06 - 12/14/07 - Interest Pertains to 9/20/06 note | | | | 65,254 | unknown |
| | | | **Subtotal 9/20/06 Note** | | | | **$          1,065,254** | |
| Plainfield Special Situations Master Fund Ltd (Bank of New York as Collateral Agent) c/o Plainfield Asset Management 411 West Putnam Avenue | (3) | | Senior Secured Note 12/4/06 - Principal | | | | 20,000,000 | unknown |
| | (3) | | 12/4/06 - 12/14/07 - Interest Pertains to 12/4/06 note | | | | 4,679,111 | unknown |
| | | | **Subtotal 12/4/06 Note** | | | | **$          24,679,111** | |

### SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Plainfield West Investments, LLC (Bank of New York as Collateral Agent) c/o Plainfield Asset Management | (5) | | Senior Secured Note 2/28/07 - Principal | | | | 30,000,000 | unknown |
| 411 West Putnam Avenue, Suite 340 Greenwich, CT 06830 | | (5) | 2/28/07 - 12/14/07 - Interest Pertains to 2/28/07 note | | | | 5,413,333 | unknown |
| | | | **Subtotal 2/28/07 Notes** | | | | **$        35,413,333** | |
| Plainfield Direct West III, LLC (Bank of New York as Collateral Agent) c/o Plainfield Asset Management | (6)(7) | | Senior Secured Note 11/20/07 - Principal | | | | 3,000,000 | unknown |
| 411 West Putnam Avenue, Suite 340 Greenwich, CT 06830 | | (6)(7) | 11/20/07 - 12/14/07 - Interest Pertains to 11/20/07 note | | | | 14,000 | unknown |
| | | | **Subtotal 11/20/07 Notes** | | | | **$          3,014,000** | |
| | | | **TOTAL** | | | | **$      178,994,989** | |

**Notes:**

(1)Solidus Networks, Inc is the primary obligor, PBT Payment Solutions, LLC, Check Elect, Inc., PBT Check Cashing, Inc., Card Systems Payment Solutions LLC, Maverick International Services, Inc., and Indivos Corporation are guarantors of this secured claim; these entities are subsidiaries of Solidus Netowrks and jointly administered with the present Debtor under 2:07-20027-TD

(2) Solidus Networks, Inc is the primary obligor, PBT Payment Solutions, LLC, Pay by Touch Processing, Inc., PBT Check Cashing, Inc., Check Elect, Inc., Seven Acquisition Sub, LLC, Indivos Corporation, and Card Systems Payment Solutions LLC are guarantors of this secured claim; these entities are subsidiaries of Solidus Netowrks and jointly administered with the present Debtor under 2:07-20027-TD

(3) Solidus Networks, Inc is the primary obligor, PBT Payment Solutions, LLC, Pay by Touch Processing, Inc., PBT Check Cashing, Inc., Seven Acquisition Sub, LLC, Indivos Corporation, and Card Systems Payment Solutions LLC are guarantors of this secured claim.

(4) On December 8, 2005, PBT Payment Solutions, LLC and Indivos Corporation assigned their claim to The Bank of New York, as Agent.

(5)Solidus Networks, Inc is the primary obligor, PBT Payment Solutions, LLC, Pay by Touch Processing, Inc., PBT Check Cashing, Inc., Seven Acquisition Sub, LLC, Indivos Corporation, and Card Systems Payment Solutions LLC are guarantors of this secured claim; these entities are subsidiaries of Solidus Netowrks and jointly administered with the present Debtor under 2:07-20027-TD

(6)Solidus Networks, Inc is the primary obligor, Check Elect Inc., PBT Payment Solutions, LLC, Pay by Touch Processing, Inc., PBT Check Cashing, Inc., Loyalty Acquisition Sub, LLC, Seven Acquisition Sub, LLC, and Indivos Corporation are guarantors of this secured claim; these entities are subsidiaries of Solidus Netowrks and jointly administered with the present Debtor under 2:07-20027-TD

(7) Under the Court's "Final Order (I) Authorizing Emergency Financing Pursuant to Section 303(f) and 105(a) of The Bankrupcty Code, (II) Authorizing Use of Cash Collateral Pursuant to Section 363 Of the Bankruptcy Code, And (III) Providing Adequate Protection To Lenders Pursuant To Section 361 and 363 of The Bankrupcty Code"(the "Order) entered on December 11, 2007, the Debtor and its affiliates jointly administered under Case No. 2:07-20027-TD were authorized to enter into a "Funding amendment To Amended and Restated Securities Purchase Agreement," providing for funding in the aggregate principal amount of $9 million borrowed from certain Secured Leders (as that term is defined in the Order). The obligation arises from Funding Amendment and the Order.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E
TYPES OF PRIORITY CLAIMS (check the appropriate box(es) below if claims in that category are listed on the attached sheets).

☐ Extensions of credit in an involuntary case
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507 (a)(3)

☑ Wages, salaries and commissions

Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees, up to a maximum of $10,950 per employee, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(4)

☐ Contributions to employee benefit plans
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(4)

☐ Grain farmers and fishermen
Claims of certain farmers and fisherman, up to a maximum of $4650 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507 (a)(5)

☐ Deposits by individuals
Claims of individuals up to a maximum of $1950 for deposits for the purchase, lease, or rental of property or services for personal family or household use, that were not delivered or provided.  11 U.S.C. Section 507 (a)(6)

☐ Alimony, Maintenance, or Support
Claims of spouse, former spouse, or child of the debtor for alimony, maintenance or support, to the extent provided in 11 U.S.C. 507 (a)(7)

☑ Taxes and Certain Other Debts Owed to Governmental Units
Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507 (a)(9)

☐ Commitments to Maintain the Capital of an Insured Depository Institution
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

☐ Claims for Death or Personal Injury While Debtor was Intoxicated
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. Section 507(a)(10).

☐

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Priority Claims Listed Under Seal | | | | | | | | $9,664.36 | |
| Internal Revenue Service Department of Treasury Ogden,UT 84201 | | | | | | | Unknown | Unknown | Unknown |
| Arizona Department of Revenue P.O. Box 29086 Phoenix, AZ 85038 | | | | | | | Unknown | Unknown | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| F1 - General Unsecured Creditors | | | See attached schedule F1 | | | | $  14,210,438.35 | |
| F2 - General Unsecured Creditors- Confidentail Merchant Payables | | | Attached schedule F2 filed under seal | | | | 12,891.03 | |
| | | | | | | | | |
| | | | TOTAL | | | | $  14,223,329.38 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| 24/7 Comm | | | | | | | $  8,997.00 | Trade Payables |
| 247livehelp, Company | | | | | | | 2,083.47 | Trade Payables |
| Academy of Ballet 1799 South State St. Orem , UT 84058 | | | | | | | 80.27 | Trade Payables |
| Access Warranty, Company | | | | | | | 122.93 | Trade Payables |
| Advanced Marketing Group 340 E. Maple Ave. Suite 209 Langhorne, PA 19047 | | | Marketing | | | | 6,070.24 | Trade Payables |
| Agility Ltd Suite 1388 Par La Ville Road Hamilton, HM 11 | | | Temp/Contracting Svc | | | | 5,451.50 | Trade Payables |
| AMBIRON TRUSTWAVE 120 N. La Salle St. Suite 1250 Chicago, IL 60602 | | | IT Expense | | | | 8,163.03 | Trade Payables |
| AMERICAN EXPRESS TRS CO., INC. Attn: 033-269-059599-431 FC-W Cashier MC 49-02-05 Phoenix, AZ 85027 | | | Telecom | | | | 750.00 | Trade Payables |
| American Internet Co, Inc | | | | | | | 689.00 | Trade Payables |
| ANI DIRECT NETWORK SECURITY SOLUTIONS 4006 BELTLINE ROAD SUITE 275 Addison, TX 75001 | | | Security | | | | 1,427.95 | Trade Payables |
| AVAYA INC. (5332 PO BOX 5332 New York, NY 10087-5332 | | | Telecom | | | | 1,166.85 | Trade Payables |
| AVM COFFEE & WATER SERVICE 102 MONTGOMERY AVE PO BOX 780 Oaks, PA 19456-0780 | | | Admin Expenses | | | | 3,978.99 | Trade Payables |
| Bayside Printed Products 430 N. Canal St. Unit 9 So. San Francisco, CA 94080 | | | Admin Expenses | | | | 273.75 | Trade Payables |
| Bid4Assets | | | | | | | 35,000.00 | Trade Payables |
| BR.com ACH account | | | | | | | 48,561.54 | Trade Payables |
| CANON FINANCIAL SERVICES IN PO BOX 4004 Carol Stream, IL 60197-4004 | | | Admin Expenses | | | | 2,172.87 | Trade Payables |
| CapLink Technology, Inc. 55 Fairlawn Ave Pawtucket, RI 02860 | | | | | | | 112.00 | Trade Payables |
| CapLink Technology, Inc. 55 Fairlawn Ave Pawtucket, RI 02860 | | | | | | | 271.29 | Trade Payables |
| Case's Ladder, Inc | | | | | | | 3,580.38 | Trade Payables |
| | | | **SUBTOTAL THIS PAGE** | | | | $    128,953.06 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Cavalier Telephone<br>PO OBX 41424<br>Philadelphia,, PA 19101-1424 | | | Telecom | | | | 16,255.52 | Trade Payables |
| Charity Finders, Inc.<br>18337 Grevillea Ave<br>Redondo Beach, CA 90278 | | | | | | | 189.90 | Trade Payables |
| Cignify Corporation | | | | | | | 138.00 | Trade Payables |
| Cleartel Communications, Inc<br>2000 Newpoint Place N.W.<br>Lawrenceville, GA 30043 | | | | | | | 2,607.00 | Trade Payables |
| Cleartel Communications, Inc<br>2000 Newpoint Place N.W.<br>Lawrenceville, GA 30043 | | | | | | | 22,529.00 | Trade Payables |
| Codetank Incorporated | | | | | | | 42.00 | Trade Payables |
| CONTEMPORARY STAFFING SOLUTIONS<br>CENTERPOINTE EAST GATE 161<br>GAITHER DRIVE SUITE 100<br>Mt Laurel, NJ 08054 | | | Temp/Contracting Svc | | | | 15,121.88 | Trade Payables |
| CONTINENTAL RESOURCES<br>5000 Atrium Way, Ste 2<br>Mount Laurel, NJ 08054 | | | IT Expenses | | | | 18,220.00 | Trade Payables |
| Creative Payment Service | | | | | | | 28,000.00 | Trade Payables |
| Delaware Department of Revenue<br>PO Box 8750<br>Wilmington, DE 19899 | | | | | | | 3,500.00 | Trade Payables |
| DELLE DONNE & ASSOCIATES, INC.<br>100 W. Commons Blvd. Suite 100<br>New Castle, DE 19720 | | | Rent | | | X | 115,001.40 | Trade Payables |
| DELLE DONNE & ASSOCIATES, INC.<br>100 W. Commons Blvd. Suite 100<br>New Castle, DE 19720 | | | | | | | 140,204.18 | Trade Payables |
| Digital Resources Group, LLC<br>270 Redwood Shores Pkwy  #210<br>Redwood City, CA 94065 | | | | | | | 5,220.25 | Trade Payables |
| DIRECT MAIL CENTER<br>1099 Mariposa Street<br>San Francisco, CA 94107 | | | Marketing Promotion | | | | 235.12 | Trade Payables |
| Discount Health benefit Company | | | | | | | 370.00 | Trade Payables |
| DISCOVER BUSINESS SERVICES<br>PO BOX 3020<br>New Albany, OH 43054-3020 | | | Telecom | | | | 3,000.00 | Trade Payables |
| Discover Network | | | | | | | 1,354.78 | Trade Payables |
| | | | **SUBTOTAL THIS PAGE** | | | $ | **371,989.03** | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| DotCom. Team, LLC<br>325 Wood Rd Suite 103<br>Braintree, MA 02184 | | | Temp/Contracting Svc | | | | 32,480.00 | Trade Payables |
| DOVICO Software<br>2020 Pennsylvania Ave.NW Unit 459<br>Washington, DC 20006 | | | IT Expenses | | | | 3,680.00 | Trade Payables |
| Edge Solutions | | | | | | | 13,000.00 | Trade Payables |
| EF Travel Card Company | | | | | | | 250.00 | Trade Payables |
| EMBARCADERO TECHNOLOGIES<br>100 CALIFORNIA STREET 12th FLOOR<br>San Francisco, CA 94111 | | | IT EXPENSE | | | | 3,450.00 | Trade Payables |
| Eric Bachman<br>6066 Estates Drive<br>Oakland, CA 94611 | | | Temp/Contracting Svc | | | | 75,000.00 | Trade Payables |
| FEDERAL EXPRESS (1730-4115-2)<br>PO BOX 7221<br>Pasadena, CA 91109-7321 | | | Admin Expenses | | | | 2,231.48 | Trade Payables |
| FIDELITY ENGINEERING CORPORATION<br>25 LOVETON CIRCLE<br>Sparks, MD 21152 | | | IT Expenses | | | | 698.11 | Trade Payables |
| Florida Holidays | | | | | | | 4,886.31 | Trade Payables |
| GMAC Bank<br>PO Box 951<br>Horsham, PA 19044 | | | | | | X | 2,105.00 | Trade Payables |
| Guidant financial Group | | | | | | | 999.00 | Trade Payables |
| IDS Telecom, Inc. | | | | | | | 53,147.58 | Trade Payables |
| InHouse Ticketing, Inc | | | | | | | 7,500.00 | Trade Payables |
| Innovis Marketing Solutions | | | | | | | 5,012.00 | Trade Payables |
| Integrated Network Services | | | | | | | 100.00 | Trade Payables |
| INTEGRITY STAFFING SOLUTIONS<br>PO BOX 845510<br>Boston, MA 02284-5510 | | | Temp/Contracting Svc | | | | 4,663.36 | Trade Payables |
| Intercept<br>3150 Holcomb Bridge Road Suite 200<br>Products Division<br>Norcross, GA 30071 | | | | | | | 626.92 | Trade Payables |
| INTERNAP NETWORK SERVICES CORP<br>Box 200111<br>Pittsburgh, PA 15251-0111 | | | Telecom | | | | 5,390.90 | Trade Payables |
| Internetwebbuilders.com | | | | | | | 82.00 | Trade Payables |
| | | | **SUBTOTAL THIS PAGE** | | | | **$    215,302.66** | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| IRON MOUTAIN SECURE SHREDDING P.O. BOX 27128 New York, NY 10087-7128 | | | Admin Expense | | | | 2,751.89 | Trade Payables |
| IRON MTN OFF-SITE DATA PROTECTION PO BOX 27129 New York, NY 10087-7129 | | | IT Expense | | | | 6,367.70 | Trade Payables |
| IRON MTN OFF-SITE DATA PROTECTION PO BOX 27129 New York, NY 10087-7129 | | | | | | | 609.56 | Trade Payables |
| Joseph Bell | | | | | | | 10.00 | Trade Payables |
| KJB Financial Corporation | | | | | | | 4,900.00 | Trade Payables |
| Korean Gospel Broadcasting Comapny 621 S Virgil Avenue#400 Los Angeles, CA 90005 | | | | | | | 424.67 | Trade Payables |
| LEEWOOD PRESS, INC. 1407 INDIANA STREET San Francisco, CA 94107 | | | | | | | 2,010.00 | Trade Payables |
| LivePerson 462 Seventh Avenue 3rd Floor New York, NY 10018 | | | Telecom | | | | 4,674.18 | Trade Payables |
| Market West/Weston Fitness | | | | | | | 1,000.00 | Trade Payables |
| Maryland Elco, Inc | | | | | | | 54.00 | Trade Payables |
| MCI (05091771) P O Box 382040 Pittsburgh, PA 15251-8040 | | | Telecom | | | | 476.07 | Trade Payables |
| MCI (05091771) P O Box 382040 Pittsburgh, PA 15251-8040 | | | | | | | 361.20 | Trade Payables |
| MCI (Y2218539) P.O. BOX 371355 Pittsburg, PA 15250-7355 | | | | | | | 135,840.22 | Trade Payables |
| MCI (Y2232466) P O Box 371392 Pittsburgh, PA 15250-7392 | | | Telecom | | | | 3,081.23 | Trade Payables |
| MCI (Y2340982) PO BOX 371355 Pittsburgh, PA 15250-7355 | | | Telecom | | | | 2,215.73 | Trade Payables |
| MCI WORLDCOM COMM., INC. (21550) PO BOX 905236 Charlotte, NC 29290-5236 | | | Telecom | | | | 2,858.49 | Trade Payables |
| Medusa Imports Inc. | | | | | | | 204.43 | Trade Payables |
| | | | **SUBTOTAL THIS PAGE** | | | $ | 167,839.37 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| MoveOnIn, Inc.<br>598 Broadway<br>New York, NY 10012 | | | | | | | 37.00 | Trade Payables |
| MoveOnIn, Inc.<br>598 Broadway<br>New York, NY 10012 | | | | | | | 19.00 | Trade Payables |
| MoveOnIn, Inc.<br>598 Broadway<br>New York, NY 10012 | | | | | | | 65.00 | Trade Payables |
| Mp3 Grand Central | | | | | | | 928.00 | Trade Payables |
| Mp3 Grand Central | | | | | | | 3,240.00 | Trade Payables |
| mp3highway.com | | | | | | | 17.00 | Trade Payables |
| MSN Merchant Marketing | | | | | | | 2,600.00 | Trade Payables |
| My Music Inc | | | | | | | 13,679.00 | Trade Payables |
| MyWeather LLC<br>401 Charmany Dr.<br>Madison, WI 53719 | | | | | | | 878.00 | Trade Payables |
| NAYLOR, LLC<br>P.O. BOX 847865<br>Dallas, TX 75284-7865 | | | | | | | 1,179.50 | Trade Payables |
| NEXTEL COMMUNICATIONS<br>PO BOX 4181<br>Carol Stream, IL 60197-4181 | | | Telecom | | | | 5,356.70 | Trade Payables |
| NII Communications | | | | | | | 10,365.55 | Trade Payables |
| NOW Communications | | | | | | | 12,046.14 | Trade Payables |
| NTT COMMUNICATION<br>P O Box 660322<br>Dallas, TX 75266 | | | Telecom | | | | 392.84 | Trade Payables |
| Office Everything, Inc | | | | | | | 81.00 | Trade Payables |
| OFFICE TEAM (00800)<br>12400 COLLECTIONS CENTER DRIVE<br>Chicago, IL 60693 | | | Temp/Contracting Svc | | | | 5,400.00 | Trade Payables |
| OPTICARD PAYMENT SERVICES<br>OPEN PAYMENT TEDHNOLOGIES,<br>INC. 16701 N. 90TH ST. SUITE 100<br>Scottsdale, AZ 85260 | | | | | | | 29,142.31 | Trade Payables |
| Optima Cleaning Systems, Inc.<br>110 Valley Road The OCS Building<br>Wilmington, DE 19804 | | | Admin Expenses | | | | 4,144.00 | Trade Payables |
| Oracle USA Inc.<br>12320 Oracle Boulevard 4th Floor<br>Colorado Springs, CO 80921 | | | IT Expenses | | | X | 111,324.63 | Trade Payables |
| OverNet | | | | | | | 231.42 | Trade Payables |
| Paragon | | | | | | | 17.00 | Trade Payables |
| | | | **SUBTOTAL THIS PAGE** | | | | **$    201,144.09** | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Partnership for Pastors | | | | | | | 20.00 | Trade Payables |
| Payhelp | | | | | | | 49.57 | Trade Payables |
| PAYNET TRANSACTION SERVICES 2702 CLAYTON RD #102 Concord, CA 94519 | | | | | | | 48,146.61 | Trade Payables |
| PBCC PO BOX 856460 P.O. BOX 856460 Pitney Bowes Louisville, KY 40285-6460 | | | Admin Expenses | | | | 733.64 | Trade Payables |
| Perception Sales | | | | | | | 2,427.56 | Trade Payables |
| PROGRESSIVE SOFTWARE COMPUTING, INC. 201-B PLAZA CENTER 3505 SILVERSIDE RD. Wilmington, DE 19810 | | | Temp/Contracting Svc | | | | 135,409.50 | Trade Payables |
| PROGRESSIVE SOFTWARE COMPUTING, INC. 201-B PLAZA CENTER 3505 SILVERSIDE RD. Wilmington, DE 19810 | | | | | | | 14,527.74 | Trade Payables |
| RADISSON PALM | | | | | | | 10,895.00 | Trade Payables |
| RAINDANCE COMMUNICATION InterCall Dept 1261 Denver, CO 80256 | | | Telecom | | | | 1,369.34 | Trade Payables |
| RED HAT, INC 801 Varsity Drive Raleigh, NC 27606 | | | IT EXPENSE | | | | 2,546.00 | Trade Payables |
| REV2TECHNOLOGIES 3250 KELLER STREET SUITE 2 Santa Clara, CA 95054 | | | Hardware Purchase | | | | 15,284.91 | Trade Payables |
| RXTank.com | | | | | | | 150.00 | Trade Payables |
| Safeguard Business Systems P O Box 88043 Chicago, IL 60680-1043 | | | Finance | | | | 200.82 | Trade Payables |
| Security Instrument Corp. 309 W. Newport Pike Wilmington, DE 19804 | | | IT Expense | | | | 2,250.70 | Trade Payables |
| Shellhorn & Hill Inc. 501 S. Market St. PO Box 2569 Wilmington, DE 19805 | | | | | | | 17.68 | Trade Payables |
| Sierra Internet Services | | | | | | | 365.00 | Trade Payables |
| Solidus Networks 101 2nd St. Suite 1100 San Francisco, CA 94105 | | | | | | | 12,603,905.21 | Intercompany |
| | | | **SUBTOTAL THIS PAGE** | | | | **$  12,838,299.28** | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| SPIDERCRAFT, LLC<br>15604 Imperial Jade Drive<br>Austin, TX 78728 | | | | | | | 34.48 | Trade Payables |
| STAPLES BUSINESS ADVANTAGE<br>DEPT LA 1368 PO BOX 83689<br>Chicago, IL 60696-3689 | | | Admin Expenses | | | | 2,875.84 | Trade Payables |
| STAR PROCESSING ONLINE LIMITED<br>77 MOWAT AVE, SUITE 414<br>Toronto, ONTARIO M6K 3E3 | | | | | | | 11,629.33 | Trade Payables |
| SUNGARD AVAILABILITY SERVICE<br>PO BOX 91233<br>Chicago, IL 60693 | | | Telecom | | | X | 117,664.00 | Trade Payables |
| T. Dechkov<br>7343 El Camino Real, Ste 225<br>Atascadero, CA 93422 | | | | | | | 1,230.00 | Trade Payables |
| Tam Yam, Inc<br>1314 E. Las Olas Blvd<br>Ft. Lauderdale, FL 33301 | | | | | | | 32.00 | Trade Payables |
| Tank Worldwide | | | | | | | 300.00 | Trade Payables |
| Tessler Land | | | | | | | 1,023.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 654.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 1,765.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 118.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 172.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 10.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 510.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 1,476.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 170.00 | Trade Payables |
| | | | **SUBTOTAL THIS PAGE** | | | | **$  139,663.65** | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

**SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 180.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 166.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 6,495.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 1,298.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 171.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 2,132.00 | Trade Payables |
| The College Network, Inc<br>3815 River Crossing Parkway<br>Indianapolis, IN 46240 | | | | | | | 799.00 | Trade Payables |
| The Nilson Report<br>1110 Eugenia Place Suite 100<br>Carpenteria, CA 93013 | | | Admin Expense | | | | 995.00 | Trade Payables |
| Uclick | | | | | | | 106.82 | Trade Payables |
| Ultrawebsite.com | | | | | | | 77.00 | Trade Payables |
| Unison, Inc.<br>1421 CHERRY LANE<br>Provo, UT 84601 | | | | | | | 540.00 | Trade Payables |
| USA 3000 Baggage | | | | | | | 1,610.14 | Trade Payables |
| Value Communications | | | | | | | 64,303.85 | Trade Payables |
| VCMG | | | | | | | 52.52 | Trade Payables |
| VERIZON (000142273487)<br>PO BOX 660720<br>Dallas, TX 75266-0720 | | | Telecom | | | X | 8.59 | Trade Payables |
| VERIZON WIRELESS<br>P.O. BOX 25505<br>Lehigh Valley, PA 18002-5505 | | | | | | X | 109.94 | Trade Payables |
| Via One Technologies, Inc.<br>525 Broadway, 5th Floor<br>New York, NY 10012 | | | | | | | 60,000.00 | Trade Payables |
| VISA USA, INC.<br>FILE NO. 73583 P O BOX 60000<br>San Francisco, CA 94160-3583 | | | Telecom | | | | 1,828.02 | Trade Payables |
| | | | **SUBTOTAL THIS PAGE** | | | | **$    140,872.88** | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

### SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| VISA USA, INC. FILE NO. 73583 P O BOX 60000 San Francisco, CA 94160-3583 | | | | | | | 214.48 | Trade Payables |
| Volute Enterprises | | | | | | | 17.00 | Trade Payables |
| Vortal Group, Inc. 10061 Talbert Ave Fountain Valley, CA 92708 | | | | | | | 537.00 | Trade Payables |
| Vortal Group, Inc. 10061 Talbert Ave Fountain Valley, CA 92708 | | | | | | | 327.00 | Trade Payables |
| Western ATM, INC | | | | | | | 1,185.11 | Trade Payables |
| Yaga | | | | | | | 3,721.75 | Trade Payables |
| Z-Mobile, LP | | | | | | | 371.99 | Trade Payables |
| | | | SUBTOTAL THIS PAGE | | | | $      6,374.33 | |

| | | |
|---|---|---|
| | TOTAL SCHEDULE F1 | $ 14,210,438.35 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

The information set forth herein was derived from the Debtor's books and records. The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

The List of Executory Contracts is furnished for information purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of December 14, 2007 and is derived from documents in the possession of the Debtor. This Statement is not an admission or recognition that any contractual relationship exist or existed or that, if such a relationship existed, said relationship presently exists. The Debtor does not waive any right of rescission or reformation or defense respecting any contract.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes an "executory contract". Some contracts listed in this Statement may have been validly terminated or expired by their own terms prior to December 14, 2007 but have been listed notwithstanding any such possible termination or expiration in order to provide a complete presentation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contact existed as of December 14, 2007.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes a lease or an "executory contract" nor is the characterization of a contract as a "lease" an admission that the contract is a lease and not a security agreement. In fact, agreements entitled "lease" may constitute security agreements.

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| GMAC Bank<br>3710 Kennett Pike<br>Greenville, DE 19807 | Bank Sponsorship Agmt dated 8/11/02 between InterCept and GMAC. | Banking |
| GMAC Bank<br>6985 Union Park Center, Suite 435<br>Midvale, UT 84047<br>Bank of New York<br>attn: Michael P. DiComo | Deposit Account Control Agreement 12/1/2006. | Banking |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| GMAC<br>4 Walnut Grove Horsham<br>PA, 19044 | Deposit Account Control Agreement, entered 12/1/05 between PBTPS, GMAC and OZ. PBTPS has deposit account with GMAC Bank and granted OZ a security interest held in the acct. | Banking |
| Merrick Bank Corporation<br>10705 S. Jordan Gateway, Suite 200<br>South Jordan, UT 84095 | Deposit Account Control Agreement, entered 12/1/05 with OZ Management Fund | Banking |
| Merrick Bank Corporation<br>10705 S. Jordan Gateway, Suite 200<br>South Jordan, UT 84095<br>attn: Brian Jones | Deposit Account Control Agreement 12/1/2006. | Banking |
| The Bancorp Bank<br>405 Silverside Rd, Suite 150 Wilmingtom<br>New Castle, DE 19720<br><br>OZ Management LLC<br>9 West 57th Street, 39th Floor<br>NY, NY 10019 | Deposit Account Control Agreement, entered 12/1/05 between PBTPS, Bancorp and OZ. | Banking |
| TPI Software LLC<br>17720 NE 65th Street, Suite 202<br>Redmond, WA 98052 | TPI Custom Software Development Agreement dated 8/19/03. | Development & Alliances |
| Viking Coders LLC<br>862 County Route 25<br>Stuyvesant Falls, NY 12174<br>attn: Brett Sutherland | IPAY Development Services Agreement dated 4/21/05. | Development & Alliances |
| Catherine Root<br>290 Ash Road<br>Coatsville, PA 19320 | SVP Operations<br>Dated: December 21, 2006 | Employment |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Michael Brady<br>100 South Shore Ct.<br>Roswell GA 30076 | Chief Financial Officer<br>Dated: January 11, 2006 | Employment |
| Ronald G. Carter<br>2406 Westcreek Drive<br>Frisco, TX 75034 | Employment Agreement dated 10/2/06 for position of President of Pay By Touch Payment Solutions | Employment |
| Russell Goebel<br>22526 Fossil Ridge<br>San Antonio, Tx 78261 | Vice President, ISO Sales | Employment |
| Shawn Wissing<br>10535 E. Tierra Buena Lane<br>Scottsdale, AZ 85255 | SVP Client Relations<br>Dated: December 22, 2006 | Employment |
| Tim Barnett<br>240 Inwood Terrace<br>Roswell, GA 30075 | Executive Vice President<br>Chief Information Officer<br>Dated March 8, 2007 | Employment |
| William Caylor<br>335 Willow Oak Court<br>Alpharetta, GA 30005 | SVP of Sales<br>Dated: January 11, 2006 | Employment |
| CANON FINANCIAL SERVICES IN<br>PO BOX 4004<br>Carol Stream, IL 60197-4004 | Copier | Equipment Lease |
| CIT Technology Financing Services Inc.<br>PO Box 100706<br>Pasadena, Ca 91189-0706 | PBT Payment Solutions is leasing 5-Canon Copiers and 2 Fax Boards from CIT, File Nos. 6496902, 6496907, 6496908, 6496909, 6496912, 6496913. Lease agmt #200273352 signed 9/25/06. term 3 mths. | Lease Agreement |
| Verio Inc.<br>8005 South Chester Street<br>Suite 200<br>Englewood, CO 80112 | Collocation Agreement dated 6/11/01. License to occupy or use portions of certain premises owned and controlled by Verio, allow EPX to place certain equipment in Collocation Space. | License Agreement |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| ABC Merchant Services, Inc.<br>PO Box 4056<br>Alhambra, CA<br>attn: Vien K. Tran | Premier Associates Marketing Agreement dated 6/6/07 | Marketing Referral |
| Ambiron Trust Wave c/o TrustWave Holdings<br>PO Box 4815<br>Annapolis, MD 21403<br>attn: Legal Department | Referral Agmt dated 3/22/05 between Ambiron and PBTPS. | Marketing Referral |
| Benevolent Vision<br>10801 National Blvd., Suite 560<br>Los Angeles, CA 90064 | Marketing Referral Agreement dated 5/1/07 Term for 3 years beginning 5/1/07, if either party wishes to terminate 30 days prior written notice given. | Marketing Referral |
| Big Sky Merchant Services<br>1137 Howard Street<br>San Francisco, CA 94103<br>attn: Micael Schwab, President | Referral Agmt dated 7/28/04 between Big Sky and iPAY. | Marketing Referral |
| Business Resources of America<br>5144 E. Stop 11, Road Number 15<br>Indianapolis, IN 46237<br>attn: Michael Hiatt | Merchant Referral Agmt executed 5/9/06 between Business Resources of America, LLC and PBTPS. | Marketing Referral |
| CardinalCommerce Corporation<br>6119 Heisley Road<br>Mentor, OH<br>attn: Michael A. Keresman, III | Cardinal Commerce Corporation Agmt effective 2/15/06 between Cardinal and PBTPS. | Marketing Referral |
| Charter Software, Inc.<br>8606 W. Bowles Ave, Suite 210<br>Littleton, CO 80123<br>Attn: Anne Salemo | Intercept referral agreement executed 10/14/05 to give Charter authorization to demonstrate, market, distribute and solicit orders for Services by InterCept. | Marketing Referral |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| David Broomberg<br>55 Park Hill Road<br>Toronto Ontario, M6C, 3N2 | Marketing Referral Agreement dated 5/1/07 in which Broomberg will refer customers (introduce and negotiate between customers and PBTPS) and provide business development services to PBTPS. Term begins 7/1/07 and continues for 3 years, remain in effect until 30 days notice given. | Marketing Referral |
| Equifax Payment Services, Inc.<br>11601 Roosevelt Blvd.<br>St Petersburg, FL 33718 | Market Partner Agreement, effective 10/15/99 and will continue for 1 year, to be automatically renewed yearly thereafter. | Marketing Referral |
| Georgia Pest Control Association<br>2034 Beaver Ruin Road<br>Norcross, GA 30071<br>attn: Valera Jessee | Association Referral Agreement, executed 5/11/06 whereby Georgia Pest Control would like to offer PBTPS processing services to merchants through the use of marketing materials provided by PBTPS. | Marketing Referral |
| Harbor Transaction Management<br>230 West Brook Road, 2nd Floor<br>Essex, CT 06426<br>attn: Bill Harovas | Merchant Services Referral Agreement between iPAY and Harbor, executed 12/6/04 where Harbor would like to offer iPAY processing services to merchants through the use of marketing materials provided by iPAY. | Marketing Referral |
| Jason Gilman<br>102 Boyd Court<br>Danville, CA 94526 | Marketing Referral Agreement dating 1/1/07 Term begins 1/1/07 and continues for 3 years, remain in effect until 30 days notice given. | Marketing Referral |
| Meramak Bankcard<br>151 Highway 33<br>Manalapan, NJ 07726<br>attn: President | Premier Associates Marketing Agreement, executed 1/20/06 | Marketing Referral |
| Merchant Services Integration dba Catalyst Payments<br>4485 Tench Road, Suite 2150<br>Atlanta, GA 30024<br>attn: Timothy Barnett | Catalyst Payments Reseller Agreement, dated5/24/06 | Marketing Referral |
| Merrick Bank Corporation<br>10705 S. Jordan Gateway, Suite 200<br>South Jordan, UT 84095<br>attn: Merchant Services | Merchant Referral Agreement dated 4/26/06 between Merrick (Bank), PBTPS (ISO) and Bank Services (Referrer). | Marketing Referral |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Merrick Bank<br>10705 S. Jordan Gateway, Suite 200<br>South Jordan, UT 84095<br>attn: Merchant Services | Merchant ISO Agreement dated 1/20/05. | Marketing Referral |
| Optimal Payments Corp.<br>Delaware<br>attn: Benjamin Dalfen, EVP | Marketing Referral Agreement executed 5/10/2007. Term begins May 10, 2007. | Marketing Referral |
| Patrick Liu<br>1112 W. Bruce Ave<br>Gilbert, AZ 85733<br>attn: Merchant One | Premier Associates Marketing Agreement, executed 1/3/07 - | Marketing Referral |
| PayByWeb, Inc.<br>7991 9th Avenue South<br>Saint Petersburg, FL 33707<br>attn: B. David Weiss | Marketing Referral Agreement executed 12/2/2006. Term begins December 5, 2006 and continues for 3 years and thereafter remain in effect until either party provides 30 days prior written notice. | Marketing Referral |
| Payment One<br>5883 Rue Ferrari<br>San Jose, CA 95138<br>attn: Eric Bachman | Association Referral Agreement, executed 5/11/06 whereby Payment One (contractor) would like to offer PBTPS ACH processing services to merchants through the use of marketing materials provided by PBTPS. | Marketing Referral |
| Powernoc<br>104 South Mountain Way Drive<br>Orem, UT 84058<br>attn: Legal Department | Marketing Referral Agreement, executed 3/22/06 whereby Powernoc (Consultant) would like to refer business entities seeking PBT PS services. | Marketing Referral |
| Star Processing<br>67 Mowat Ave, Suite 547<br>Toronto, Ontario M6K3E3, CANADA<br>attn: Jusy Morson | Marketing Referral Agreement, executed 3/28/06 whereby Star Processing (Consultant) would like to refer business entities seeking PBT PS services. Consultant to refer customers and provide business development services to PBTPS. | Marketing Referral |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| The Bancorp.com<br>405 Silverside Road, Building 3, Suite 105<br>Wilmington, DE 19809<br>attn: Frank M. Mastrangelo | Merchant ISO Agreement dated 9/7/01. EPX will as an independent contractor market and promote the Sales and transaction processing services of Bancorp and provide customer support for the services. | Marketing Referral |
| TPI Software LLC<br>17720 NE 65th Street, Suite 202<br>Redmond, WA 98052<br>attn: William Pittman | Intercept Referral Agreement executed 3/15/04 whereby TPI would like to offer Intercept's electronic payment solutions within a globally connected computer network (Services) to merchants. Intercept authorizes TPI to demonstrate, market and solicit orders for services, which must then be approved by Intercept to be effective. | Marketing Referral |
| Eugene A Delle Donne and Son, L.P.<br>100 West Commons Blvd<br>New Castle, DE 19720 | Property lease for One Corporate Commons Building, New Castle, Delaware, County of New Castle Suites 104 and 200, commenced October 2006 | Real Estate Lease |
| 485 Properties,LLC/Concourse V<br>PO Box 402862<br>Atlanta, GA 30384-2862 | Property lease for Five Concourse Pkwy - 9,305 sq ft, commenced Dec 2005.  Termination date - July 2008 | Real Property Lease |
| Eugene A,  Delle Donne and Son, L.P.<br>One Corporate Commons Building<br>New Castle, Delaware, County of New Castle | Property lease for One Corporate Commons Building, New Castle, Delaware, County of New Castle Suites 104 and 200, commenced March 2004, terminates October 2011.  19,960 sq ft, | Real Property Lease |
| Chemical Financial Corporation<br>333 E. Main Street<br>PO Box 596<br>Midland, MI 48640<br>attn: Aloysius J. Oliver, President | Agent Bank Reseller Processing Services Agreement, dated 1/24/06 between PBTPS and Chemical Financial. | Reseller Agreeent |
| Access Control Server<br>Cisco Systems, Inc.<br>170 West Tasman Dr.<br>San Jose, CA 95134 | Access Control Server | Software License |
| Acrobat<br>Adobe Systems Incorporated<br>345 Park Avenue<br>San Jose, CA 95110-2704 | Tool for preparing WYSIWIG documents | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| AllAround Automations<br>PL/SQL Developer (50 Users)<br>Oracle Corporation<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Oracle Database Development and Query Tool | Software License |
| Anti-Virus Enterprise<br>Symantec<br>20330 Stevens Creek Blvd.<br>Cupertino, CA 95014 | AV management for Windows sytems | Software License |
| Apache Web Server<br>The Apache Software Foundation<br>1901 Munsey Drive<br>Forest Hill, MD 21050-2747 | Web Server for RT Ticket | Software License |
| Attachmate/WRQ<br>Reflection<br>1500 Dexter Ave N.<br>Seattle, WA 98109 | Terminal Emulation / FTP Client | Software License |
| Backup Exec<br>Symantec<br>20330 Stevens Creek Blvd.<br>Cupertino, CA 95014 | Data backup / archival / recovery | Software License |
| Blackberry Server<br>Research In Motion<br>295 Phillip Street<br>Waterloo, Ontario<br>Canada N2L 3W8 | Blackberry Server | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Cisco device configuration collection, archival and reporting<br>Kiwi Enterprises<br>P.O. Box 5138<br>Greenmeadows<br>Napier 4145<br>New Zealand | Cisco device configuration collection, archival and reporting | Software License |
| Cisco<br>VPN client<br>Cisco Systems, Inc.<br>170 West Tasman Dr.<br>San Jose, CA 95134 | Remote Access | Software License |
| Citrix Server<br>851 West Cypress Creek Rd,<br>Fort Lauderdale, FL 33309 | Citrix Server | Software License |
| Computer Associates<br>CA Erwin Modeling Suite<br>One CA Plaza<br>Islandia, NY 11749 | Database Modeler, Process Modeler | Software License |
| Dovico Timesheet<br>DOVICO Software<br>2020 Pennsylvania Ave NW,<br>Unit 459<br>Washington DC   20006 | Time tracking software | Software License |
| Embarcadero Technologies<br>DBArtisan<br>100 California Street, 12th Floor<br>San Francisco, CA 94111 | Oracle Database Administration Tool | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Encrypt sensitive data. (Sensitive data is defined as card numbers.)<br>Ingrian Networks, Inc<br>350 Convention Way<br>Redwood City, CA 94063-1405 | Encrypt sensitive data. (Sensitive data is defined as card numbers.) | Software License |
| EVault, Inc.<br>6121 Hollis Street<br>Suite 2<br>Emeryville, CA 94608 | EVault Disk-to-Disk Backup | Software License |
| Exceed, Secure Shell<br>Hummingbird Connectivity, a division of Open Text<br>38 Leek Crescent<br>Richmond Hill<br>Ontario, L4B 4N8<br>Canada | Terminal Emulation, SSH | Software License |
| GFi Landguard<br>GFI Software<br>15300 Weston Parkway Suite 104<br>Cary, NC 27513 | File Integrity Software | Software License |
| Ghost<br>Symantec<br>20330 Stevens Creek Blvd.<br>Cupertino, CA 95014 | Workstation / Server imaging for system management / deployment | Software License |
| HP-Tru-64<br>Hewlett-Packard Company<br>3000 Hanover Street<br>Palo Alto, CA 94304-1185 USA | Operating system software | Software License |
| IMAIL 2006<br>1740 S 300 West #10<br>Clearfield, UT, U.S.A. | SMTP Server | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Ipswitch<br>WS_FTP Pro<br>1740 S 300 West #10<br>Clearfield, UT, U.S.A. | FTP software | Software License |
| KeePass Password Safe<br>Dominik Reichl<br>Haydnstr. 12<br>72555 Metzingen<br>Germany | Encrypted Password Database | Software License |
| Microsoft Exchange<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Corporate e-mail | Software License |
| Microsoft Office<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Standard software suite | Software License |
| Microsoft Project<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Project Management | Software License |
| Microsoft SQL Server<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Standard DBMS for Windows | Software License |
| Microsoft Visio<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Design and documentation | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Microsoft Visual Studio Team Editions<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Developer / Tester / Architect suites for .NET application development | Software License |
| Microsoft Windows 2003 Server<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Standard Server OS | Software License |
| Microsoft Windows Terminal Server<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Remote System Access | Software License |
| Microsoft Windows XP<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Standard desktop operating system | Software License |
| Mozilla FileZilla FTP Server/Client<br>Mozilla Corporation<br>1981 Landings Drive<br>Building K<br>Mountain View, CA 94043-0801 | FTP Server/Client | Software License |
| Mozilla Firefox<br>Mozilla Corporation<br>1981 Landings Drive<br>Building K<br>Mountain View, CA 94043-0801 | Alternate web browser | Software License |
| Oracle DBMS<br>Oracle Corporation<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Relational DBMS for HP-UX | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Oracle<br>Assignor: Electronic Payment Exchange<br>100 West Commons Blvd., Suite 214<br>New Castle, DE 19720 | EPE to assign IPS Solutions, LLC program licenses for: Oracle Database Enterprise Edition, Tuning Pack, Diagnostics Pack CSI #3372152 and 3372192.  ISP accepts Oracles License and Service Agrmt Version 060704 - at 12/31/04 software updates/product support expire but made be renewed. | Software License |
| Oracle<br>Assignor: Intercept<br>3150 Holcomb Bridge Road, Suite 200<br>New Castle, DE 19720<br>Norcross, GA 30071 | Assignment and Certification of Non-Possession dated 9/10/04. Due to IPS Solutions' acquisition of Intercept, Inc., Intercept, Inc. certifies that it will discontinue use of all licenses for Oracle software products: Oracle Database Enterprise Edition, Tuning Pack, Diagnostics Pack, Real Application Clusters, and Partitioning CSI #3886058. Documentation and other materials received from Oracle for such license will be immediately transferred to IPS Solutions LLC. Program license fees for Updates, | Software License |
| PatchLink Update<br>15880 North Greenway Hayden Loop, Suite 100<br>Scottsdale, AZ 85260 | Software updates | Software License |
| Persists<br>Asp Email sender<br>Persits Software, Inc.<br>246 W 38th St., 10th Floor<br>New York, NY 10018 | VB Component for sending email from classic ASP | Software License |
| PGP Desktop<br>PGP Corporate Headquarters<br>3460 West Bayshore Road<br>Palo Alto, CA 94303 USA | Encryption of inbound / outbound sensitive files (non-Production use) | Software License |
| Quest<br>Toad<br>5 Polaris Way<br>Aliso Viejo, CA 92656 | Oracle system management | Software License |
| Radionics<br>ReadyKey<br>Bosch Security Systems, Inc.<br>130 Perinton Parkway<br>Fairport, NY  14450 | Badge server | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Roxio Easy Cd Creator<br>Roxio,a division of Sonic Solutions<br>455 El Camino Real<br>Santa Clara, CA 95050 | CD / DVD burning software | Software License |
| RSA<br>RSA SecurID<br>174 Middlesex Turnpike<br>Bedford, MA 01730 | Two-factor authentication | Software License |
| RT (Request Tracker) 3.6.5<br>Best Practical Solutions, LLC<br>PO Box 441333<br>Somerville, MA 02144 | Issue tracking software | Software License |
| Snort 2.6.1<br>Snort Store, c/o<br>Artesian City Marketing<br>907 S. Memorial Dr.<br>Prattville AL 36067 | Intrusion detection service | Software License |
| Sterling Commerce<br>Connect:Direct<br>Sterling Commerce<br>4600 Lakehurst Court<br>PO Box 8000<br>Dublin, Ohio 43016-2000 | Used to transmit files to and from FDR / Merrick | Software License |
| Sun<br>Java RTE<br>Sun Microsystems, Inc.<br>4150 Network Circle<br>Santa Clara, CA 95054 USA | Runtime engine | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| TeraTerm<br>Ayera Technologies, Inc.<br>2431 Gallery Drive<br>Riverbank, CA 95367 | Telnet, SSH client | Software License |
| TPI Software LLC<br>17720 NE 65th Street, Suite 202<br>Redmond, WA 98052 | Technology License Agreement dated 8/20/03. Software developed by TPI for IPS is licensed to TPI exclusively and may only make copies for purpose of use as back-up. Term: 5 years, auto renew 1 year periods. | Software License |
| Tripwire, Inc.<br>326 SW Broadway, 3rd Floor<br>Portland, OR 97205 | File Integrity Software | Software License |
| VMWare ESX Server<br>VMware, Inc.<br>3401 Hillview Ave<br>Palo Alto, CA 94304 | Virtual Server mangement | Software License |
| VMWare Server<br>VMware, Inc.<br>3401 Hillview Ave<br>Palo Alto, CA 94304 | Virtual Server mangement | Software License |
| VNC Client<br>RealVNC Ltd<br>VNC House<br>Sturton Street<br>Cambridge<br>CB1 2SN<br>United Kingdom | XWindows Client | Software License |
| Web.UI 2006.1 for ASP.NET<br>ComponentArt Inc.<br>511 King Street West, Suite 400<br>Toronto, Ontario M5V 1K4<br>Canada | ASP.NET components | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Websphere Secure<br>Imperva Inc.<br>950 Tower Lane, Suite 1550<br>Foster City, CA 94404 | Application-layer Firewall and Intrusion Prevention System | Software License |
| What`s Up Gold Premuim 11<br>1740 S 300 West #10<br>Clearfield, UT, U.S.A. | Systems/Network monitoring | Software License |
| WinZip Computing<br>PO Box 540<br>Mansfield, CT 06268 | File compression / encryption | Software License |
| HVDH Performance Consulting<br>10 Pope Circle<br>Nashua, NH 03063<br>Attn: Hein van den Heuvel | License agreement for HvdH Performance Consulting executed 8/16/07. | Software License Agreement |
| Pay By Touch Processing, Inc.<br>&<br>Pay By Touch Payment Solutions LLC | Affiliate License Agreement dated 8/27/07. | Software License Agreement |
| American Express Travel Related Services Company, Inc<br>18850 North 56th Street<br>Phoenix, AZ 85054<br>attn: VP, Network Development | Amendment to Authorized Processor Agreement (originally 6/25/01), effective 1/26/06 between American Express and PBTPS. | Vendor & Professional Service |
| AVM Services<br>102 Montgomery Street<br>PO Box 780<br>Oaks, PA 19456-0780 | Beverage Service Agmt executed 8/6/04 for coffee services provided to iPAY: | Vendor & Professional Service |
| Certegy Card Services, Inc.<br>11601 Roosevelt Blvd.<br>St Petersburg, FL | Certegy Merchant Processing Service Agreement, effective 11/1/04 and shall remain in effect for 3 years, thereafter to renew yearly. | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Equifax Card Services, Inc.<br>P.O. Box 740241<br>Atlanta, GA 30374 | Equifax Service Agmt, dated June 1, 1999. Shall remain in effect for 5 years, thereafter will automatically renew for successive 5-year periods. Can be terminated with 180 days written notice. Equifax will provide to Electronic Check deposit services. | Vendor & Professional Service |
| Fidelity Engineering<br>25 Loveton Circle<br>Sparks, Maryland 21152<br>David Durgee | Emergency Generator Preventive Maintenance Agreement # K201326 2 year renewal contract executed 1/8/04. | Vendor & Professional Service |
| First Data Merchant Services Corp.<br>4000 Coral Ridge Drive<br>Coral Springs, FL 33065 | Third Party Processor Agmt dated 6/4/05, where FDMS provides financial transaction processing services to merchants and IPS desires to provide its merchant customers with ability to process transactions through FDMS by interfacing with the FDMS system. Term to continue for 3 years thereafter to renew yearly. Executed by IPS only. | Vendor & Professional Service |
| Intercept, Inc.<br>3150 Holcomb Bridge Road<br>Atlanta, GA 30071 | Master Agreement for Provision of Services executed 2/13/04. | Vendor & Professional Service |
| Iron Mountain Information Management, Inc.<br>36 Great Valley Parkway<br>Malvern, Pa 19355 | Iron Mountain Off-Site Data Protection Division Customer Agreement between IM and IPS dated 7/1/03. Term: 1 year, auto renew for successive one year periods. | Vendor & Professional Service |
| Liebert Global Services c/o DVL, Inc.<br>115 Sinclair Rd.<br>Bristol, PA 19007<br>attn: Dan Martnishn | Preferred Services and Maintenance Contract Proposal | Vendor & Professional Service |
| SAS70 Solutions<br>2202 N. Westshore Blvd., Suite 200-2031<br>Tampa, FL 33607<br>Scott G. Price | Dated 9/1/05 - Contract for three Type II SAS 70 audits in 2006,  2007, 2008. | Vendor & Professional Service |
| Security Instrument Corp.<br>309 West Newport Pike<br>Wilmington, DE 19804 | Alarm Installation/Service Agreement dated 11/3/2000. SI will install Equipment and provide central station services for Offices at One Corporate Commons, 100 W Commons Blvd., New Castle, DE19720. | Vendor & Professional Service |
| Security Instrument Corp.<br>309 West Newport Pike<br>Wilmington, DE 19804 | 12/7/04 Addendum to original Service Agreement dated 11/3/2000. SI will install 1 Card Reader on "Desktop Support Room" door. | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Pay By Touch Payment Solutions, LLC
Case No. 2:07 - 21779 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| The Bancorp Bank<br>405 Silverside Rd, Suite 150 Wilmingtom<br>New Castle, DE 19720 | Processing Services Agreement dated 6/30/04 between IPS Solutions and Bancorp Bank. | Vendor & Professional Service |
| Verio Inc.<br>8005 South Chester Street<br>Suite 200<br>Englewood, CO 80112 | Intellisecurity Service Agreement, executed 6/8/01. Verio will maintain and control ownership of all IP numbers and addresses and has the right to change or remove any and all. Term will automatically renew on a monthly basis. Service order form not available. | Vendor & Professional Service |
| Cavalier Telephone, LLC<br>2134 W. Laburnum Ave.<br>Richmond, VA 23227 | Master Service Agreement dated 8/1/03. Term: month to month. | Vendor Agreement |
| Delmarva Systems Corporation<br>1100 First State Blvd.<br>Newport, DE 19804<br>attn: Anton Vegeto | System Installation/Service Agreement dated 1/14/04. Term 3 years, auto renew on yearly basis, unless terminated with 60 days prior notice. | Vendor Agreement |
| Cybertrust, Inc.<br>13650 Dulles Technology Drive<br>Herndon, VA 20171-4602 | Cybertrust Master Service Agreement dated 5/31/06. Term shall continue until either party terminates with 30 days prior notice. Details of service, term, pricing contained in SOS Agreement (not included). | Vendor and Professional Service |
| Digital Resources Group, LLC<br>270 Redwood Shores Parkway #210<br>Redwood City, CA 94065<br>attn: James Cowing | Professional Service Agreement dated 8/3/04. Term: In effect until services completed. | Vendor and Professional Service |
| Efunds Corporation<br>400 W. Deluxe Parkway<br>P.O. Box 12536<br>Milwaukee, WI 53212-0536<br>attn: Michael Shutters | SafeDebit Processing Services Agreement dated 2/6/01. Term: 3 years, auto renew for successive 2 year  periods | Vendor and Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

### SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Pay by Touch Check Cashing, Inc<br>580 Herndon Parkway,  Suite 100<br>Herndon, VA | Refer to Schedule D1 |
| Pay by Touch Processing, Inc<br>5451 E. Williams Blvd, Suite 201<br>Tucson, AZ 85711 | Refer to Schedule D1 |
| Solidus Networks, Inc<br>101 Second St, Suite 1100,<br>San Francisco, Ca 94105 | Refer to Schedule D1 |
| Check Elect Inc.,<br>101 Second St, Suite 1100<br>San Francisco, Ca 94105 | Refer to Schedule D1 |
| Seven Acquisition Sub, LLC<br>101 Second St, Suite 1100<br>San Francisco, Ca 94105 | Refer to Schedule D1 |
| Indivos Corporation<br>101 Second St, Suite 1100<br>San Francisco, Ca 94105 | Refer to Schedule D1 |
| Maverick International Services<br>101 Second St, Suite 1100<br>San Francisco, Ca 94105 | Refer to Schedule D1 |
| Loyalty Acquisition Sub, LLC<br>1900 Frost Road, Suite 100<br>Bristol, PA | Refer to Schedule D1 |
| S&H Greenpoints, Inc<br>1625 South Congress Ave, Suite 200<br>Delray Beach, FL 33445 | Refer to Schedule D1 |
| CardSystems Payment Solutions Inc., LLC<br>5451 E. Williams Blvd, Suite 201<br>Tucson, AZ 85711 | Refer to Schedule D1 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re    **PAY BY TOUCH PAYMENT SOLUTIONS,**
**L.L.C., a/f/k/a IPS SOLUTIONS, L.L.C., etc.,** _____,    Case No. _____ 2:07-21779-TD
            **Debtor**                                                          **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature _____
                                                                    **Debtor**

Date _____    Signature _____
                                                                    (Joint Debtor, if any)

                                                        [If joint case, both spouses must sign.]

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any,                    Social Security No.
of Bankruptcy Petition Preparer                              *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____    _____
Signature of Bankruptcy Petition Preparer                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  **Chief Restructuring Officer** _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  **Corporation** _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 93 sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date  **February 12, 2008** _____    Signature: _~~(signature)~~_____

                                                        **Thomas Lumsden**
                                                        [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

American LegalNet, Inc.
www.FormsWorkflow.com