**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| **In re:**<br>**PAY BY TOUCH PAYMENT SOLUTIONS, L.L.C., a/f/k/a**<br>**IPS SOLUTIONS, L.L.C., a/f/k/a IPAY, a/f/k/a EPX, a/f/k/a**<br>**PAYMENT ACQUISITION CORPORATION, a/f/k/a**<br>**INTERCEPT PAYMENT SOLUTIONS, L.L.C., a/f/k/a SPS**<br>**PAYMENTS, INC., a/f/k/a PAY BY TOUCH SOLUTIONS**<br>**MERCHANT SERVICES, a Delaware Corporation** | **Chapter 11** |
| **Debtor** | **Case No. 02:07-21779-TD** |

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

DEFINITIONS

debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or selfemployed
full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 1.  Income from Employment or Operation of Business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the two years immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)

| AMOUNT | SOURCE | PERIOD |
|---|---|---|
| $   11,999,282 | Credit card and acquiring, agent bank and hybrid, ACH, fees | 1/1/05 - 12/31/05 |
| 8,903,200 | Credit card and acquiring, agent bank and hybrid, ACH, fees | 1/1/06 - 12/31/06 |
| 7,640,986 | Credit card and acquiring, agent bank and hybrid, ACH, fees | 1/1/07 - 12/14/07 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 2.  Income Other than from Employment or Operation of Business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case.  Give particulars.

| AMOUNT | SOURCE | PERIOD |
|---|---|---|
| $    109,268 | Interest Income | 1/1/05 - 12/31/05 |
| 85,279 | Interest Income | 1/1/06 - 12/31/06 |
| 15,614 | Interest Income | 1/1/07 - 12/14/07 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 3A.  Payments to Creditors

a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.

None ☑

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID OR VALUE OF TRANSFERS | TYPE |
|---|---|---|---|
|  |  |  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 3B.  Payments to Creditors

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING [4] | NOTES |
|---|---|---|---|---|
| Advanced Marketing Group<br>340 E. Maple Ave.<br>Langhorne, PA 19047 | 9/17/2007 | $        2,932.40 | $              - | |
| Advanced Marketing Group<br>340 E. Maple Ave.<br>Langhorne, PA 19047 | 11/14/2007 | 1,764.08 | - | |
| Advanced Marketing Group<br>340 E. Maple Ave.<br>Langhorne, PA 19047 | 12/6/2007 | 1,764.08 | - | |
| Agent Banks - PBT TBB Payout | 9/19/2007 | 21.46 | - | [1] |
| Agent Banks - PBT TBB Payout | 9/20/2007 | 435,258.20 | - | [1] |
| AGENT BANKS - PBT TBB PAYOUT | 10/30/2007 | 180,747.92 | - | [1] |
| Carolyn Bowman<br>923 Alturas Way<br>Mill Valley, CA 94941 | 10/5/2007 | 844.99 | - | |
| Carolyn Bowman<br>923 Alturas Way<br>Mill Valley, CA 94941 | 11/21/2007 | 711.31 | - | |
| Carolyn Bowman<br>923 Alturas Way<br>Mill Valley, CA 94941 | 9/28/2007 | 194.46 | - | |
| Carolyn Bowman<br>923 Alturas Way<br>Mill Valley, CA 94941 | 12/14/2007 | 212.51 | - | |
| Catherine Root<br>290 Ash Road<br>Coatesville, PA 19320 | 9/21/2007 | 376.37 | - | |
| Cavalier Telephone<br>PO OBX 41424<br>Philadelphia,, PA 19101-1424 | 9/26/2007 | 8,436.77 | - | |
| Cavalier Telephone<br>PO OBX 41424<br>Philadelphia,, PA 19101-1424 | 10/5/2007 | 7,828.82 | - | |
| CONTEMPORARY STAFFING SOLUTIONS<br>CENTERPOINTE EAST GATE<br>Mt Laurel, NJ 08054 | 9/26/2007 | 3,600.00 | - | |
| CONTEMPORARY STAFFING SOLUTIONS<br>CENTERPOINTE EAST GATE<br>Mt Laurel, NJ 08054 | 10/16/2007 | 1,520.50 | - | |
| CONTEMPORARY STAFFING SOLUTIONS<br>CENTERPOINTE EAST GATE<br>Mt Laurel, NJ 08054 | 11/14/2007 | 1,500.00 | - | |
| CONTEMPORARY STAFFING SOLUTIONS<br>CENTERPOINTE EAST GATE<br>Mt Laurel, NJ 08054 | 11/30/2007 | 7,200.00 | - | |
| D & G SALES CONSULTING LLC<br>1211 E. 570 N.<br>Spanish Fork, UTAH 84660 | 9/17/2007 | 1,123.28 | - | |
| D & G SALES CONSULTING LLC<br>1211 E. 570 N.<br>Spanish Fork, UTAH 84660 | 10/15/2007 | 1,154.54 | - | |
| D & G SALES CONSULTING LLC<br>1211 E. 570 N.<br>Spanish Fork, UTAH 84660 | 12/6/2007 | 1,154.54 | - | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 3B.  Payments to Creditors

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING [4] | NOTES |
|---|---|---|---|---|
| David E Leppek<br>28 John Adams Lane<br>Elkton, MD 21921 | 9/21/2007 | 849.09 | - | |
| David E Leppek<br>28 John Adams Lane<br>Elkton, MD 21921 | 9/26/2007 | 1,543.96 | - | |
| David E Leppek<br>28 John Adams Lane<br>Elkton, MD 21921 | 10/12/2007 | 900.52 | - | |
| David E Leppek<br>28 John Adams Lane<br>Elkton, MD 21921 | 10/23/2007 | 1,821.80 | - | |
| David E Leppek<br>28 John Adams Lane<br>Elkton, MD 21921 | 11/21/2007 | 2,008.92 | - | |
| David E Leppek<br>28 John Adams Lane<br>Elkton, MD 21921 | 12/14/2007 | 442.29 | - | |
| David E Leppek<br>28 John Adams Lane<br>Elkton, MD 21921 | 12/14/2007 | 583.32 | - | |
| David P Allen<br>2 Pepperbush Lane<br>Moorestown, NJ 8057 | 9/28/2007 | 428.73 | - | |
| DELASOFT INC<br>2500 WRANGLE HILL RD<br>Bear, DE 19701 | 9/26/2007 | 9,790.00 | - | |
| DELASOFT INC<br>2500 WRANGLE HILL RD<br>Bear, DE 19701 | 11/30/2007 | 14,300.00 | - | |
| DELAWARE DIVISION OF REVENUE<br>PO BOX 2340<br>Wilmington, DE 19899-0830 | 9/26/2007 | 3,691.00 | - | |
| DELAWARE DIVISION OF REVENUE<br>PO BOX 2340<br>Wilmington, DE 19899-0830 | 11/30/2007 | 3,793.01 | - | |
| DELLE DONNE & ASSOCIATES, INC.<br>100 W. Commons Blvd.<br>New Castle, DE 19720 | 9/24/2007 | 46,723.00 | - | |
| DotCom. Team, LLC<br>325 Wood Rd<br>Braintree, MA 02184 | 9/26/2007 | 10,860.00 | - | |
| DotCom. Team, LLC<br>325 Wood Rd<br>Braintree, MA 02184 | 11/30/2007 | 19,260.00 | - | |
| Douglas Whetham<br>1010 Wagoner Drive<br>Wilmington, DE 19805 | 9/14/2007 | 40.00 | - | |
| Douglas Whetham<br>1010 Wagoner Drive<br>Wilmington, DE 19805 | 10/12/2007 | 40.00 | - | |
| Ernest William Gladstone<br>1500 Sugarwood Dr<br>Brentwood, TN 37027 | 9/26/2007 | 302.78 | - | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 3B.  Payments to Creditors

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING [4] | NOTES |
|---|---|---|---|---|
| Ernest William Gladstone<br>1500 Sugarwood Dr<br>Brentwood, TN 37027 | 10/23/2007 | 661.41 | - | |
| Finnegan Faldi<br>3008 A Sacramento<br>San Francisco, CA 94115 | 9/21/2007 | 677.96 | - | |
| Finnegan Faldi<br>3008 A Sacramento<br>San Francisco, CA 94115 | 9/26/2007 | 254.38 | - | |
| Finnegan Faldi<br>3008 A Sacramento<br>San Francisco, CA 94115 | 10/5/2007 | 210.12 | - | |
| Finnegan Faldi<br>3008 A Sacramento<br>San Francisco, CA 94115 | 10/12/2007 | 296.33 | - | |
| Finnegan Faldi<br>3008 A Sacramento<br>San Francisco, CA 94115 | 10/23/2007 | 207.78 | - | |
| Finnegan Faldi<br>3008 A Sacramento<br>San Francisco, CA 94115 | 11/7/2007 | 377.86 | - | |
| Finnegan Faldi<br>3008 A Sacramento<br>San Francisco, CA 94115 | 11/21/2007 | 282.43 | - | |
| Francis Sabatino<br>15 Taylor Mill Lane<br>Wilmington, DE 19808 | 9/21/2007 | 176.94 | - | |
| Gerard Williams<br>238 42nd Avenue<br>San Mateo, CA 94403 | 9/26/2007 | 200.95 | - | |
| Gerard Williams<br>238 42nd Avenue<br>San Mateo, CA 94403 | 10/12/2007 | 252.15 | - | |
| Gerard Williams<br>238 42nd Avenue<br>San Mateo, CA 94403 | 11/21/2007 | 74.25 | - | |
| Gerard Williams<br>238 42nd Avenue<br>San Mateo, CA 94403 | 9/28/2007 | 6.58 | - | |
| Gerard Williams<br>238 42nd Avenue<br>San Mateo, CA 94403 | 12/14/2007 | 4.25 | - | |
| Gilman, Jason<br>102 Boyd Ct.<br>Danville, CA 94526 | 9/17/2007 | 111.49 | - | |
| Gilman, Jason<br>102 Boyd Ct.<br>Danville, CA 94526 | 12/6/2007 | 165.85 | - | |
| GMP Networks, LLC<br>4729 E Sunrise Dr. #121<br>Tucson, AZ 85718 | 11/5/2007 | 7,969.00 | - | |
| HEWLETT PACKARD COMPANY (80357459)<br>8000 Foothills Blvd.<br>Roseville, CA 95747 | 11/30/2007 | 5,709.80 | - | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 3B.  Payments to Creditors

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING [4] | NOTES |
|---|---|---|---|---|
| INTEGRITY STAFFING SOLUTIONS<br>PO BOX 845510<br>Boston, MA 02284-5510 | 9/26/2007 | 3,076.66 | - | |
| INTEGRITY STAFFING SOLUTIONS<br>PO BOX 845510<br>Boston, MA 02284-5510 | 10/16/2007 | 5,052.88 | - | |
| INTEGRITY STAFFING SOLUTIONS<br>PO BOX 845510<br>Boston, MA 02284-5510 | 11/30/2007 | 5,604.36 | - | |
| International Merchant Solutions, LLC<br>Matawan Market Place<br>Matawan, NJ 07747 | 9/17/2007 | 156.84 | - | |
| International Merchant Solutions, LLC<br>Matawan Market Place<br>Matawan, NJ 07747 | 10/15/2007 | 162.49 | - | |
| International Merchant Solutions, LLC<br>Matawan Market Place<br>Matawan, NJ 07747 | 12/6/2007 | 162.49 | - | |
| Jane Yaeger<br>506 West Laurel Road<br>Stratford, NJ 8084 | 10/23/2007 | 311.63 | - | |
| Jane Yaeger<br>506 West Laurel Road<br>Stratford, NJ 8084 | 11/21/2007 | 3,000.00 | - | |
| Jeffrey Mendelson<br>3892 Treetop Dr<br>Weston, FL 33332 | 9/7/2007 | 433.37 | - | |
| Jeffrey Mendelson<br>3892 Treetop Dr<br>Weston, FL 33332 | 9/21/2007 | 215.85 | - | |
| Jeffrey Mendelson<br>3892 Treetop Dr<br>Weston, FL 33332 | 10/12/2007 | 223.02 | - | |
| Jeffrey Mendelson<br>3892 Treetop Dr<br>Weston, FL 33332 | 11/7/2007 | 285.35 | - | |
| John A Bianchini<br>8572 Cobblestone Pt Circle<br>Boynton Beach, FL 33437 | 10/12/2007 | 1,680.79 | - | |
| John Woodbury<br>1301 Chippokes Ct.<br>Virginia Beach, VA 23454 | 9/28/2007 | 596.42 | - | |
| John Woodbury<br>1301 Chippokes Ct.<br>Virginia Beach, VA 23454 | 12/14/2007 | 436.02 | - | |
| Jon T Broadbent<br>113 Locust Drive<br>Lincoln Universit, PA 19352 | 8/30/2007 | 52.49 | - | |
| Jon T Broadbent<br>113 Locust Drive<br>Lincoln Universit, PA 19352 | 9/26/2007 | 40.00 | - | |
| Kenneth Braxton<br>1752 Gleneagle Ct.<br>Romeoville, IL 60446 | 9/26/2007 | 269.84 | - | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 3B.  Payments to Creditors

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other
transfer to any creditor made within 90 days immediately preceding the commencement
of the case unless the aggregate value of all property that constitutes or is affected by
such transfer is less than $5,475.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING [4] | NOTES |
|---|---|---|---|---|
| Kimberly Grubich<br>2214 Raintree Court<br>Rocklin, CA 95765 | 10/12/2007 | 1,266.38 | - | |
| Lerone Michael Joyner<br>25 Red Sunset Dr.<br>Newark, DE 19702 | 9/14/2007 | 40.00 | - | |
| Lerone Michael Joyner<br>25 Red Sunset Dr.<br>Newark, DE 19702 | 9/26/2007 | 16.76 | - | |
| Lerone Michael Joyner<br>25 Red Sunset Dr.<br>Newark, DE 19702 | 10/12/2007 | 40.00 | - | |
| Mark P Linton<br>25 Queen Avenue<br>New Castle, DE 19720 | 9/14/2007 | 40.00 | - | |
| Mark P Linton<br>25 Queen Avenue<br>New Castle, DE 19720 | 9/26/2007 | 40.00 | - | |
| Mark P Linton<br>25 Queen Avenue<br>New Castle, DE 19720 | 10/23/2007 | 40.00 | - | |
| MCI ( Y2301656)<br>PO BOX 371355<br>Pittsburgh, PA 15250-7355 | 11/30/2007 | 4,034.06 | - | |
| MCI (05091771)<br>P O Box 382040<br>Pittsburgh, PA 15251-8040 | 11/30/2007 | 2,522.87 | - | |
| MCI (ID#Y2320121)<br>PO BOX 371355<br>Pittsburgh, PA 15250-7355 | 11/30/2007 | 1,427.68 | - | |
| MCI (P1362279)<br>P O Box 371392<br>Pittsburgh, PA 15250-7392 | 11/30/2007 | 1,912.82 | - | |
| MCI (Y2232087)<br>P O Box 371392<br>Pittsburgh, PA 15250-7392 | 11/30/2007 | 1,052.45 | - | |
| MCI (Y2232466)<br>P O Box 371392<br>Pittsburgh, PA 15250-7392 | 11/30/2007 | 11,650.14 | - | |
| MCI (Y2340982)<br>PO BOX 371355<br>Pittsburgh, PA 15250-7355 | 11/30/2007 | 1,239.65 | - | |
| MCI WORLDCOM COMM., INC. (21550)<br>PO BOX 905236<br>Charlotte, NC 29290-5236 | 11/30/2007 | 2,699.47 | - | |
| Merchant Services International, Inc.<br>2189 Cleveland St.<br>Clearwater, FL 34689 | 9/17/2007 | 2,320.49 | - | |
| Merchant Services International, Inc.<br>2189 Cleveland St.<br>Clearwater, FL 34689 | 10/15/2007 | 2,194.42 | - | |
| Merchant Services International, Inc.<br>2189 Cleveland St.<br>Clearwater, FL 34689 | 12/6/2007 | 2,194.42 | - | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 3B.  Payments to Creditors

b. Debtor whose debts are not primarily consumer debts: List each payment or other
transfer to any creditor made within 90 days immediately preceding the commencement
of the case unless the aggregate value of all property that constitutes or is affected by
such transfer is less than $5,475.

None ☐

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING [4] | NOTES |
|---|---|---|---|---|
| MERRICK CHARGEBACKS<br>Merrick Bank<br>10705 S. Jordan Gateway #200<br>South Jordan, UT 84095 | 10/17/2007 | 66.40 | - | [2] |
| MERRICK CHARGEBACKS<br>Merrick Bank<br>10705 S. Jordan Gateway #200<br>South Jordan, UT 84095 | 10/24/2007 | 58,172.43 | - | [2] |
| MERRICK CHARGEBACKS<br>Merrick Bank<br>10705 S. Jordan Gateway #200<br>South Jordan, UT 84095 | 11/9/2007 | 399.99 | - | [2] |
| MERRICK CHARGEBACKS<br>Merrick Bank<br>10705 S. Jordan Gateway #200<br>South Jordan, UT 84095 | 11/21/2007 | 84.00 | - | [2] |
| MERRICK CHARGEBACKS<br>Merrick Bank<br>10705 S. Jordan Gateway #200<br>South Jordan, UT 84095 | 11/28/2007 | 94.14 | - | [2] |
| MERRICK CHARGEBACKS<br>Merrick Bank<br>10705 S. Jordan Gateway #200<br>South Jordan, UT 84095 | 10/9/2007 | 364.00 | - | [2] |
| Nanci Casson<br>19 Jasmine Drive<br>Bear, DE 19701 | 9/26/2007 | 95.40 | - | |
| NEXTEL COMMUNICATIONS<br>PO BOX 4181<br>Carol Stream, IL 60197-4181 | 9/26/2007 | 2,376.95 | - | |
| NEXTEL COMMUNICATIONS<br>PO BOX 4181<br>Carol Stream, IL 60197-4181 | 10/5/2007 | 1,903.50 | - | |
| NEXTEL COMMUNICATIONS<br>PO BOX 4181<br>Carol Stream, IL 60197-4181 | 11/30/2007 | 2,026.58 | - | |
| NTT COMMUNICATION<br>P O Box 660322<br>Dallas, TX 75266 | 9/11/2007 | 8,730.94 | - | |
| OFFICE TEAM (00800)<br>12400 COLLECTIONS CENTER DRIVE<br>Chicago, IL 60693 | 10/16/2007 | 2,016.00 | - | |
| OFFICE TEAM (00800)<br>12400 COLLECTIONS CENTER DRIVE<br>Chicago, IL 60693 | 11/30/2007 | 3,474.00 | - | |
| Patricia B Weber<br>12155 MW 46th Street<br>Coral Springs, FL 33076 | 9/28/2007 | 127.16 | - | |
| Patricia B Weber<br>12155 MW 46th Street<br>Coral Springs, FL 33076 | 12/14/2007 | 18.77 | - | |
| PBT TBB Payout Agent Banks | 11/27/2007 | 21,090.71 | - | [1] |
| PBT TBB Payout Agent Banks | 11/27/2007 | 183,907.60 | - | [1] |
| PBT Refund File Fees | 11/8/2007 | 2,681.75 | - | [3] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 3B.  Payments to Creditors

b. Debtor whose debts are not primarily consumer debts: List each payment or other
transfer to any creditor made within 90 days immediately preceding the commencement
of the case unless the aggregate value of all property that constitutes or is affected by
such transfer is less than $5,475.

None ☐

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING [4] | NOTES |
|---|---|---|---|---|
| PBT Refund File Fees | 11/9/2007 | 44.82 | - | [3] |
| PBT Refunds | 9/18/2007 | 15.00 | - | [3] |
| PBT Refunds | 9/18/2007 | 555.00 | - | [3] |
| PBT Refunds | 9/18/2007 | 646.00 | - | [3] |
| PBT Refunds | 9/20/2007 | 35.00 | - | [3] |
| PBT REFUNDS | 10/9/2007 | 20.00 | - | [3] |
| PBT REFUNDS | 10/9/2007 | 173.80 | - | [3] |
| PBT REFUNDS | 10/30/2007 | 1,474.44 | - | [1] [4] |
| PBT Refunds | 11/2/2007 | 135.03 | - | [1] [4] |
| PBT Refunds | 11/5/2007 | 850.00 | - | [1] [4] |
| PBT Refunds | 11/29/2007 | 65.00 | - | [1] [4] |
| PBT REFUNDS | 12/3/2007 | 70.95 | - | [1] [4] |
| PBT REFUNDS | 12/3/2007 | 270.00 | - | [1] [4] |
| PBT REFUNDS | 12/5/2007 | 421.48 | - | [1] [4] |
| PBT REFUNDS | 12/7/2007 | 26.10 | - | [1] [4] |
| PBT REFUNDS | 12/10/2007 | 100.00 | - | [1] [4] |
| Pin Debit Account Bancorp 405 Silverside Rd Suite 105 Wilminton, DE 19809 | 10/3/2007 | 7,000.00 | - | |
| PROGRESSIVE SOFTWARE COMPUTING, INC. 201-B PLAZA CENTER Wilmington, DE 19810 | 9/26/2007 | 54,390.00 | - | |
| PROGRESSIVE SOFTWARE COMPUTING, INC. 201-B PLAZA CENTER Wilmington, DE 19810 | 10/16/2007 | 29,892.50 | - | |
| PROGRESSIVE SOFTWARE COMPUTING, INC. 201-B PLAZA CENTER Wilmington, DE 19810 | 11/30/2007 | 79,887.00 | - | |
| Richard Hagen 817 Sandhurst Plano, TX 75025 | 9/21/2007 | 336.70 | - | |
| Richard Hagen 817 Sandhurst Plano, TX 75025 | 11/21/2007 | 273.80 | - | |
| Robert Sprague 65 Stevens Hill Road Nottingham, NH 3290 | 12/14/2007 | 30.45 | - | |
| Roy Blair 21019 Las Lomas San Antonio, TX 78258 | 9/28/2007 | 38.17 | - | |
| Roy Blair 21019 Las Lomas San Antonio, TX 78258 | 12/14/2007 | 36.21 | - | |
| Scott Timmerman 2190 Lancaster Av NE St. Michael, MN 55376 | 10/12/2007 | 226.50 | - | |
| Scott Timmerman 2190 Lancaster Av NE St. Michael, MN 55376 | 9/28/2007 | 116.96 | - | |
| Scott Timmerman 2190 Lancaster Av NE St. Michael, MN 55376 | 12/14/2007 | 53.66 | - | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 3B.  Payments to Creditors

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING [4] | NOTES |
|---|---|---|---|---|
| Sou Saeteurn<br>5128 Tepee Ct<br>Antioch, CA 94531 | 9/14/2007 | 552.54 | - | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 3B.  Payments to Creditors

None  ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING [4] | NOTES |
|---|---|---|---|---|
| Sou Saeteurn<br>5128 Tepee Ct<br>Antioch, CA 94531 | 9/14/2007 | 34.00 | - | |
| Sou Saeteurn<br>5128 Tepee Ct<br>Antioch, CA 94531 | 12/14/2007 | 310.26 | - | |
| Sou Saeteurn<br>5128 Tepee Ct<br>Antioch, CA 94531 | 9/28/2007 | 535.72 | - | |
| SUNGARD AVAILABILITY SERVICE<br>PO BOX 91233<br>Chicago, IL 60693 | 11/30/2007 | 29,416.00 | - | |
| Suzanne Collins<br>389 Thomas Landing, Road<br>Middletown, DE 19709 | 11/7/2007 | 13.98 | - | |
| Tatyana Pronin<br>509 Long Lane<br>Huntingdon Valley, PA 19006 | 12/14/2007 | 770.00 | - | |
| Wendy Behrend<br>7912 NW 75th Avenue<br>Tamarac, FL 33321 | 9/14/2007 | 982.40 | - | |
| Wendy Behrend<br>7912 NW 75th Avenue<br>Tamarac, FL 33321 | 9/26/2007 | 255.77 | - | |
| Wendy Behrend<br>7912 NW 75th Avenue<br>Tamarac, FL 33321 | 11/21/2007 | 237.21 | - | |
| Wendy Behrend<br>7912 NW 75th Avenue<br>Tamarac, FL 33321 | 9/28/2007 | 857.87 | - | |
| Wendy Behrend<br>7912 NW 75th Avenue<br>Tamarac, FL 33321 | 12/14/2007 | 723.86 | - | |
| William Johnson<br>25 Cherry Ln<br>Elkton, MD 21921 | 10/12/2007 | 36.00 | - | |
| Woodbury, Troy<br>Troy Woodbury<br>1301 Chippokes, St.<br>Virginia Beach, VA 23454 | 9/14/2007 | 1,945.75 | - | |
| Woodbury, Troy<br>Troy Woodbury<br>1301 Chippokes, St.<br>Virginia Beach, VA 23454 | 10/23/2007 | 2,200.82 | - | |
| Woodbury, Troy<br>Troy Woodbury<br>1301 Chippokes, St.<br>Virginia Beach, VA 23454 | 11/21/2007 | 2,787.08 | - | |
| | TOTAL | $         1,356,330.44 | | |

[1] The Bancorp Bank (TBB) is the sponsor bank for smaller banks that have processing contracts with PBTPS.

[2] Chargebacks relate to transactions that consumers are disputing.

[3] Payments to individual merchants from billing or transaction processing errors by PBTPS or the parties to which it has outsourced some of the processing activities.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 3B.  Payments to Creditors

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.

None ☐

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING [4] | NOTES |
|---|---|---|---|---|

[4] Please refer to Schedules of Assets and Liabilities D,E,and F for amounts still owing to creditors

**ADDITIONAL PORTION OF ANSWER 3B FILED UNDER SEAL**

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 3C.  Payments to Creditors

None ☐

c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID OR VALUE OF TRANSFERS | TYPE OF PAYMENT |
|---|---|---|---|
| Ron Carter | 12/15/2006 | 12,500.00 | Gross Pay |
| 5966 Tascate Drive | 12/15/2006 | 3,295.34 | Expense Reimbursement |
| Frisco, TX 75034 | 12/31/2006 | 12,500.00 | Gross Pay |
| President of PBT Processing | 1/5/2007 | 10,374.40 | Expense Reimbursement |
| | 1/15/2007 | 12,500.00 | Gross Pay |
| | 1/19/2007 | 3,036.61 | Expense Reimbursement |
| | 1/31/2007 | 12,500.00 | Gross Pay |
| | 2/9/2007 | 4,884.66 | Expense Reimbursement |
| | 2/15/2007 | 12,500.00 | Gross Pay |
| | 2/28/2007 | 12,500.00 | Gross Pay |
| | 3/1/2007 | 7,736.43 | Expense Reimbursement |
| | 3/9/2007 | 2,964.18 | Expense Reimbursement |
| | 3/15/2007 | 12,500.00 | Gross Pay |
| | 3/23/2007 | 2,509.50 | Expense Reimbursement |
| | 3/29/2007 | 7,350.76 | Expense Reimbursement |
| | 3/31/2007 | 12,500.00 | Gross Pay |
| | 4/13/2007 | 2,831.77 | Expense Reimbursement |
| | 4/15/2007 | 12,500.00 | Gross Pay |
| | 4/30/2007 | 12,500.00 | Gross Pay |
| | 5/10/2007 | 1,713.93 | Expense Reimbursement |
| | 5/15/2007 | 12,500.00 | Gross Pay |
| | 5/25/2007 | 1,406.41 | Expense Reimbursement |
| | 5/31/2007 | 12,500.00 | Gross Pay |
| | 6/15/2007 | 12,500.00 | Gross Pay |
| | 6/28/2007 | 769.46 | Expense Reimbursement |
| | 6/30/2007 | 12,500.00 | Gross Pay |
| | 7/15/2007 | 12,500.00 | Gross Pay |
| | 7/31/2007 | 12,500.00 | Gross Pay |
| | 8/2/2007 | 2,149.80 | Expense Reimbursement |
| | 8/15/2007 | 12,500.00 | Gross Pay |
| | 8/16/2007 | 4,178.60 | Expense Reimbursement |
| | 8/30/2007 | 558.17 | Expense Reimbursement |
| | 8/30/2007 | 2,817.07 | Expense Reimbursement |
| | 8/31/2007 | 12,500.00 | Gross Pay |
| | 9/15/2007 | 12,500.00 | Gross Pay |
| | 9/26/2007 | 4,507.55 | Expense Reimbursement |
| | 9/30/2007 | 12,500.00 | Gross Pay |
| | 10/15/2007 | 12,500.00 | Gross Pay |
| | 10/31/2007 | 12,500.00 | Gross Pay |
| | 10/31/2007 | 4,734.86 | Expense Reimbursement |
| | 11/15/2007 | 12,500.00 | Gross Pay |
| | 11/15/2007 | 2,500.00 | Expense Reimbursement |
| | 11/21/2007 | 2,211.68 | Expense Reimbursement |
| | 11/30/2007 | 12,500.00 | Gross Pay |
| | 12/10/2007 | 1,419.01 | Expense Reimbursement |
| | TOTAL | $    373,950.19 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 4.  Suits and Administrative Proceedings, Executions, Garnishments and Attachments

None ☐

a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| CWIE Holding Borrower, Inc. v. IPS Solutions, LLC DBA iPAY (Case No. CV2005-007627) | Overbilling | Superior Court of Arizona | Stayed due to bankruptcy |

None ☑

b.  Describe all property that has been attached, garnished, or seized under any legal or equitable process within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 5.  Repossession, Foreclosures and Returns

None ☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE, SALE, TRANSFER, OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 6.  Assignments and Receiverships

None ☑

a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case.

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
|  |  |  |

None ☐

b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.

| NAME AND ADDRESSES OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| Thomas Lumsden One Front St., Suite 1600 San Francisco, CA 94111 | See Note (1) below. | See Note (1) below. | See Note (1) below. |

1) On November 16, 2007, the Court of Chancery of the State of Delaware issued its "Amended Order Appointing Provisional Custodian Pendente Lite Over Solidus Networks, Inc" (the "Custodian Order") in an action entitled Plainfield Special Situations Master Fund Limited v. Solidus Networks, Inc., d/b/a Pay By Touch, C.A. No. 3308-VCS (Del. Ch. Oct. 23, 2007).  By the Custodian Order, Mr. Thomas Lumsden was appointed custodian pendite lite of Debtor Solidus Networks, Inc. ("Solidus"), as an agent of the Chancery Court, and directed to take possession and control of Solidus and its subsidiaries and affiliates, and its business, operations and assets, in order to temporarily administer and manage the assets and operate the business, subject to the terms and conditions of the Custodian Order.  Mr. Lumsden subsequently was retained as the Chief Restructuring Officer for Solidus.  For a more detailed discussion of the circumstances surrounding Mr. Lumsden's appointment, parties are referred to the "Declaration Of Thomas Lumsden In Support Of First Day Motions Filed By Solidus Networks, Inc., et al., And Affiliated Debtors," filed with the Bankruptcy Court for the Central District of California on December 14, 2007.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.

None ☑

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
|  |  |  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 8. Losses

None ☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND IF LOSS WAS RECOVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 9.  Payments Related to Debt Counseling or Bankruptcy

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

None ☑

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

 As discussed more fully in the Debtors' "Notice Of Application And Application For Order Authorizing Retention Of Hennigan, Bennett & Dorman LLP As Special Reorganization Counsel For The Debtors and Debtors In Possession," [Docket # 110], filed on December 18, 2007, on or about November 6, 2007, Debtor Solidus retained the law firm Hennigan, Bennett & Dorman LLP ("HBD") to represent Solidus in connection with the involuntary petition filed against Solidus on October 31, 2007, which representation was later extended to include filing bankruptcy relief for Solidus and ten of its subsidiaries (including this case). In connection with that representation, prior to filing, Solidus paid a total of $200,000 to HBD to cover services rendered pre-petition and to serve as a retainer to secure HBD's post-petition fees and costs.

UNITED STATES BANKRUPTCY COURT                                                    **DRAFT**
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 10.  Other Transfers

None ☑

      a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
|  |  |  |

None ☑

      b.  List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 11.  Closed Financial Accounts

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.

None ☐

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Bank of America<br>315 Montgomery St. 14th Floor<br>San Francisco, Ca 94104 | ACH Account<br>-7290<br>$0 | 10/29/2007 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 12.  Safe Deposit Boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.

| NAME AND ADDRESSES OF BANK OR OTHER DESPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
|  |  |  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 13.  Setoffs

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case.

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 14.  Property Held for Another Person

None   ☑             List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 15.  Prior Address of Debtor

None ☑

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.

| ADDRESS | NAME USED | DATE OF OCCUPANCY |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 16.  Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the six-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

None ☑

| NAME |
| --- |
|  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 17.  Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil;, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑   a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
|  |  |  |  |

None ☑   b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
|  |  |  |  |

None ☑   c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT                                                    **DRAFT**
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 18.  Nature, Location and Name of Business

a.  If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this

None ☑

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./COMPLETE EIN OR OTHER TAXPAYER I.D. NO | ADDRESS | NATURE OF BUSINESS | BEGIN NING AND ENDIN |
|---|---|---|---|---|
|  |  |  |  |  |

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None ☑

| NAME | ADDRESS |
|---|---|
|  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19A.  Books, Records and Financial Statements

None ☐

a.  List all bookkeepers and accountants who within the two years immediately preceeding the filing of this bankruptcy case kept or supervised the keeping of the books.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED | | |
|---|---|---|---|---|
| Patrick Smith<br>6460 Carolot Lane<br>Bartlett, TN 38135 | Director of Finance | 5/3/04 | - | 4/7/06 |
| Wayne Kupsco<br>7502 N. Calle Cordobesa<br>Tucson, AZ 85704 | Controller | 1/30/04 | - | current |
| Gus Spanos [1]<br>1356 Miller Place<br>Los Angeles, CA 90069 | Interim CFO | 11/26/03 | - | 10/5/07 |
| Davies Beller<br>2212 The Strand, Apt B<br>Manhattan Beach, CA 90266 | CFO | 3/9/05 | - | 1/31/06 |
| D. A. Griscom<br>PO Box 884808<br>San Francisco, CA 94188 | SVP Finance | 8/15/05 | - | 8/15/07 |
| Robert Sigler<br>900 South Pavilion Center, Suite 170<br>Las Vegas, NV 89144 | CFO | 6/1/07 | - | current |
| Suzanne Evers<br>2941 Glascock Street<br>Oakland, CA 94601 | Controller | 8/11/03 | - | 10/31/05 |
| Kathleen McGuire<br>Pat Mayer & Associates<br>2395 Lake Meadow Circle<br>Martinez, CA 94553 | Controller | 9/1/05 | - | 3/1/06 |
| Eric Soli<br>3972 19th Street<br>San Francisco, CA 94114 | Controller | 3/3/06 | - | 10/27/06 |
| Lynette Clark<br>36 Schmidt Lane<br>San Rafael, CA 94903 | Controller | 2/27/06 | - | 5/18/07 |
| Laura Wallner Brown<br>15200 S.W. Teal Blvd. #F<br>Beaverton, OR 97007 | Controller | 6/27/07 | - | 12/27/07 |

Notes
(1) Gus Spanos was hired as a contractor on 11/26/03.  On 9/16/05, he was hired as a full-time employee of Solidus, and remained as an employee until his termination date of 10/5/07.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19B.  Books, Records and Financial Statements

None  ☐

b.  List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED |
|---|---|---|
| Conor Moore<br>KPMG<br>55 Second Street<br>San Francisco, CA 94105 | Audit Partner | Dec 2005   -   Dec 2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19C.  Books, Records and Financial Statements

None ☐

c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED |
|---|---|---|
| Mike Brady<br>100 South Shore Ct.<br>Roswell, GA 30076 | EVP, CFO | 1/30/04    -    current |
| Wayne Kupsco<br>7502 N. Calle, Cordobesa<br>Tucson, AZ 85704 | VP, Controller | 1/30/04    -    current |
| Thomas E. Lumsden<br>One Front St, 16th Floor<br>San Francisco, CA 94111 | Custodian | 11/16/07    -    current |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Abry Partners | Various dates in 2006 |
| ACE<br>paul.belcher@ace-ina.com | 05/05/06 |
| Advanced Planning Wealth<br>Attn: Joseph Hopkins | Various dates in 2006<br>06/26/2006 |
| Agilsys | |
| Akana | Various dates in 2005/2006 |
| Al Anes<br>allenanes@earthlink.com | |
| Alex Ayzin<br>alexayzin@aol.com | |
| Alex Hern<br>alex@medizone.com | |
| Alexandra Global Master Fund Ltd.<br>Attn:  Anuj Mathur<br>767 Third Ave, #39th Floor<br>New York, NY 10017 | 4/27/06<br>06/01/2006<br>04/20/2007<br>Various dates in 2006 |
| Ali Ghabarian<br>argt@somamagazine.com | |
| Allen & Company<br>Attn: Jack Schneider, Managing Director<br>jschneider@allenco.com | |
| Allen Ames<br>20 Anthem Pointe Court<br>Henderson, NV 89052 | |
| Allen Reeves | Various dates in 2006 |
| Allied Advisors<br>Attn: Brian Weinder<br>brianweiner@alliedadvisorsllc.com | 06/23/2006<br>07/3/2006 |
| Amaranth | Various dates in 2005/2006 |
| American Capital<br>rs@greatac.com | |
| AMEX, Pres Worldwide Responsible for non-US Operations<br>Attn: Ed Gilligan | |
| AMG Asset Management Goup, LLC<br>Attn: John Tristino<br>2700 N. Military Trail<br>Suite 150<br>Boca Raton, FL 33431 | 08/15/07 |
| Amy Fling, Ronald Family Trust A | 06/13/06 |
| Anacapa Capital Management<br>Attn: Joel Holsinger | Various dates in 2006 |
| Anael Trust | |
| Andrew Fine | 04/27/06 |
| Andrew G. Hagopian | 01/06/06 |
| Andrew Meyer | |
| Angelo Gordon<br>Attn: Gary I. Wolf | 3/9/2007<br>Various dates in 2005/2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

       d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Apollo BDC<br>Attn: Jose Briones | |
| Ares Management<br>Attn: Eric Beckman | 3/14/2007<br>Various dates in 2005/2006 |
| Ares Management, LLC<br>Attn: John H. Kissick<br>1999 Avenue of the Stars<br>Suite 1900<br>Los Angeles, CA 90067 | 07/24/07 |
| Aristeia Capital | Various dates in 2005/2006 |
| Arrow Electronics<br>awenholz@arrow.com | Quarterly<br>04/25/2007<br>11/01/2006 |
| Art Rogers<br>aor@h2law.com | |
| Arvin Nathan<br>arvinnathan@gmail.com | |
| Ascentia Capital Partners, LLC<br>Attn: Steve McCarty<br>9408 Double R. Blvd.<br>Suite B<br>Reno, NV 89521 | 4/18/06<br>5/9/06<br>3/14/07<br>5/22/07<br>7/21/2007 |
| Avanced Equities<br>Attn: Dwight Badger, CEO<br>dwightbadger@advancedequities.com | |
| Avenue Capital<br>Attn: Rob Symington | |
| Axiom Investments<br>Attn: Bezad Kianmahd | Various dates in 2006 |
| AXIS<br>dexter.sookra@axis.com | 05/08/06 |
| Azure Capital Partners | Various dates in 2005/2006 |
| Bahram Nouromid | 06/27/2006<br>Various dates in 2006 |
| Balyasny Asset Management<br>Attn: Jared Hade | Various dates in 2006 |
| Bank Of America<br>Rob.Glenn@bankofamerica.com | 10/18/06 |
| Barry Sternlicht | Various dates in 2006 |
| Barton Young<br>lasvegasb@gmail.com | 04/18/2006<br>Various dates in 2006 |
| Basso Capital Management<br>Attn: Phil Platek | Various dates in 2006<br>03/16/2007<br>03/19/2007 |
| Basso Holdings Ltd | |
| Battery Ventures | Various dates in 2005/2006 |
| Ben Benson<br>ben@bensonbingham.com | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Ben Bingham | 04/18/2006 |
| | Various dates in 2006 |
| Benson, Joe | 05/17/06 |
| Berge Dadourian | 04/18/2006 |
| | Various dates in 2006 |
| Beta Capital Group, LLC | 07/18/07 |
| Attn: Charles Jarvie | |
| Two Lincoln Centre | |
| 5420 LBJ Freeway, | |
| Suite 1450 | |
| Dallas, TX 75240 | |
| BEV Capital | Various dates in 2005/2006 |
| Bill Hornbuckle | |
| bhornbuckle@mandalaybay.com | |
| Black Canyon Capital | Various dates in 2005/2006 |
| Blackrock | Various dates in 2005/2006 |
| Blue River Ventures | |
| BMO Capital Markets | 08/15/2007 |
| Attn: Antonia Georgieva | 08/15/2007 |
| 3 Times Square, | |
| 29th Floor | |
| New York, NY 10036 | |
| Bo Tournisky | Various dates in 2006 |
| Bobby Baldwin | |
| Bellagio | |
| Bobby Bock | |
| bobbybock@yahoo.com | |
| Boots Del Baggio | Various dates in 2007 |
| Brazos Investments | |
| Attn: Dana Tullos | |
| dtullos@brazosinv.com | |
| Brian Shanahan | |
| bshanahan@tspayments.com | |
| Brooklyn NY Holdings | |
| Attn: Mark Monaco | |
| Brunei Investment Agency | Various dates in 2006 |
| BSC Management | |
| Burhman | Various dates in 2006 |
| Burkle | |
| Burton Hills, LLC (Jim Philips) | 01/06/06 |
| C.N.A. | 05/15/06 |
| kevin.miller@cna.com | |
| Calico Cap | Various dates in 2006 |
| Calico Capital Mgmt | 04/27/2006 |
| Attn: Mike Clofine | 07/03/2006 |
| mike@calicocap.com | |
| Camran Hakim | Various dates in 2006 |
| 1875 Century Park East, Suite 300, Los Angeles, CA 90067 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

        d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Cani Capital Management<br>Attn: Timothy W. Herlosky<br>therlosky@recontrader.com | Various dates in 2006<br>04/18/2006 |
| Cantor Fitzgerald | Various dates in 2007 |
| Canyon<br>Attn: Dominique Mielle | |
| Capital Investment Ventures, LLC | 06/01/06 |
| Capital Research Global Investors<br>Attn: Aiden O Connell | Various dates in 2006 |
| CapitalSource<br>Attn: Joseph Kenary | 03/09/07 |
| Capricorn<br>Attn: Andy Hoffman | Various dates in 2006 |
| Carl Linder | Various dates in 2006 |
| Carlin Equities LLC | Various dates in 2006 |
| Carlo Frazzano<br>P.O. Box 725<br>Lebanon, GA 30146 | 07/16/07 |
| Cascade Asset Management | |
| Castle Creek | Various dates in 2005/2006 |
| Cavalry Asset Management<br>Attn: Daryl Smith | Various dates in 2006 |
| Cerberus Capital Management | Various dates in 2005/2006 |
| CFSB, Private Placements<br>Attn: Thomas Sullivan<br>thomas.sullivan@credit-suisse.com | |
| Charlie Ebersol<br>charlie@teddybright.com | |
| Chris Howard<br>Attn: Global Trust | Various dates in 2006<br>04/18/2006 |
| Chris Miller<br>cmmstrategic@aol.com | |
| Christian Bourdel<br>4967 Cold Springs Courts<br>Las Vegas, NV 89113 | 06/06/2007<br>04/18/2006<br>04/28/2006<br>Various dates in 2006 |
| Christian Park/Paul Haber | 04/27/06 |
| Chuck Ruthie | 04/18/2006<br>Various dates in 2006 |
| Cindy Lee Duck<br>duckvision1@hotmail.com | 08/31/07 |
| Citadel Investment Group<br>Attn: Ryan Garino | Various dates in 2005/2006 |
| Citadel<br>Attn: Timothy Getz | Various dates in 2006 |
| Citi Private Equity<br>Attn: Athan Dounis | 05/06/07 |
| Citigroup | 07/27/06 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

               d.  List all financial institutions, creditors and other parties, including mercantile and trade
agencies, to whom a financial statement was issued within the two years immediately preceding
the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Citigroup Special Situations<br>Attn: Michael Fey | Various dates in 2006 |
| City Capital Advisors<br>Attn: Mark Timmerman<br>444 N. Michigan Ave<br>Suite 3200<br>Chicago, IL 60611 | 07/26/07 |
| Clarium Capital | Various dates in 2005/2006 |
| Cliff Higgerson | Various dates in 2006 |
| Clive Flessig | 08/28/06 |
| CMBC Enterprise | |
| CMDB PBT LLC<br>11329 Via Spiga Drive<br>Las Vegas, NV 89138 | 05/17/07 |
| Cobalt Industrial Partners<br>mike.wenaas@cobaltcapitalpartners.com | 07/12/06 |
| Coghill Capital<br>Attn: Kelly Darin Rainko | Various dates in 2006 |
| Columbia Charitable Foundation | 01/09/07 |
| Columbus Nova | Various dates in 2005/2006 |
| Comstock Partners<br>Attn: Jeff Balash | Various dates in 2006<br>06/26/2006 |
| Concord Sierra Capital Partners I | 05/09/06 |
| Continental Advisory Services<br>Attn: Jacob H. Yahiayan<br>14 Wall Street, 20th Floor, New York, NY 10005 | Various dates in 2006 |
| Cornelius Shields IV | Various dates in 2006 |
| Credit Suisse<br>Attn: James Hoesley | 03/18/07 |
| Credit Suisse<br>Attn: Pranav Amin | 03/21/2007<br>03/19/2007<br>03/19/2007<br>03/19/2007 |
| Crosslink Capital<br>Attn: Dane Lewis<br>Two Embarcadero Center, Suite 2200, San Francisco, CA 94111 | Various dates in 2006 |
| Crown Advisors<br>Attn: Chris Pauli | Various dates in 2006 |
| Crown Family | Various dates in 2006 |
| CSFB | 08/25/2006<br>07/18/2006 |
| CSFB Principal Investment Group<br>Attn: Alan Freudenstein | Various dates in 2006 |
| Cyrus Capital<br>Attn: Steve Quinn | Various dates in 2005/2006 |
| D.B. Zwirn<br>Attn: Rob Levinson | Various dates in 2005/2006<br>3/9/2007 |
| D.B. Zwirn & Co., L.P.<br>Attn: Vineet Hemdev | 03/12/07 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None  ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| D.E. Shaw<br>Attn: Brad Parish | 03/09/07 |
| D.E. Shaw<br>Attn: Stephen Bernier | 03/12/07 |
| Dale Miller | Various dates in 2006 |
| Dan Petite | Various dates in 2006 |
| Dane Madsen | 04/18/2006<br>Various dates in 2006 |
| Daniel McDermott | 12/27/05 |
| Dave Berg<br>Attn: Goldstrike | |
| Dave Thompson | Various dates in 2006<br>04/18/2006 |
| David and Christina Roush Family Trust<br>8901 Greensboro Lane<br>Las Vegas, NV 89134 | 01/06/06 |
| David Appel | Various dates in 2007 |
| David Flannery | Various dates in 2006 |
| David Frank<br>df@peqvc.com | |
| David Ganley | Various dates in 2006 |
| David Hanlon | 04/18/2006<br>Various dates in 2006 |
| David Holmes,  Adagio Trust<br>dholmes@adagiotrust.com | |
| David Thrasher<br>dthrasher@charter.net | |
| Delle Donne & Associates<br>gciaffi@dda1.com | 07/26/06 |
| Deloitte & Touche<br>wbrigida@deloitte.com | 10/11/06 |
| Deutche Bank Principal Finance<br>Attn: Todd Hirsch | Various dates in 2006 |
| Deutsche Bank Securities<br>Attn: Travis Hogan | 04/26/07 |
| Deutsche Bank<br>Attn: Sanjay Pamnani | 04/27/2007<br>04/27/2007 |
| DHR International Inc.<br>Attn: Keith Giarman<br>One Post Street,<br>Suite 950<br>San Francisco, CA 94104 | |
| Diamondback Capital Management<br>Attn: Brent Cross | Various dates in 2006 |
| Dick Kiphart | Various dates in 2005/2006 |
| DKR Osais | Various dates in 2005/2006 |
| Don Gilbert<br>Attn: Global Trust | Various dates in 2006<br>04/18/2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

          d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Donald Fine<br>5780 W. Oduendo Road<br>Las Vegas, NV 89118 | 04/18/2006<br>Various dates in 2006 |
| Donald J. Fine Family Trust<br>5780 W. Oduendo Road<br>Las Vegas, NV 89118 | 01/06/06 |
| DONENBERG<br>Attn: Hadley Donenberg | |
| Doug Williams<br>doug@cswg.com | 04/18/06 |
| Dr. Philip Barnard | |
| Ducote Design<br>Attn: Chapman Ducote | Various dates in 2006 |
| Dune Capital Management | Various dates in 2005/2006 |
| Dwight Call/WinWin<br>dvcall@aol.com | |
| E&J Gallo Winery<br>Attn: Ernest Gallo | 08/02/07 |
| E.J Ernst<br>1420 E Mountain St<br>Glendale, CA 91207 | 01/06/06 |
| Efrim Rosenfeld | 04/18/2006<br>Various dates in 2006 |
| Eileen Anes Trust | |
| EJF Capital | Various dates in 2006 |
| Elan Musk | |
| Elizabeth Hart | 08/30/07 |
| Elliot Singer | Various dates in 2006 |
| Elliott Associates | Various dates in 2005/2006 |
| Elliott Management<br>Attn: John Pike | |
| EMC2 Investments, LLC | 05/09/06 |
| Empyrean<br>Attn: Amos Meron | Various dates in 2005/2006 |
| Eric Goldstein | Various dates in 2006 |
| Eric J. Ernst | |
| Ester Pokroy | 04/18/2006<br>Various dates in 2006 |
| Eton Park<br>Attn: Oliver Goldstein | |
| Eton Park Capital Management | Various dates in 2005/2006 |
| ETV Capital<br>Attn: Dave Bateman | Various dates in 2006 |
| Evan Schlessinger | Various dates in 2006 |
| Falcon Investment Advisors<br>Attn: Rofe Fogel<br>450 Park Ave, 10th floor, New York, NY 10022 | Various dates in 2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade
agencies, to whom a financial statement was issued within the two years immediately preceding
the commencement of this case by a debtor.

None  ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Farallon Capital Management, LLC<br>Attn:  Raj Patel<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111 | Various dates in 2005/2006<br>3/12/2007 |
| Farmers Capital<br>mminer@digitalcomply.com | 10/23/06 |
| FBR<br>Attn: Neeraj Vohra<br>1001 19th Street North<br>Arlington, VA 22209 | 08/15/07 |
| FDMS<br>marlen.prato@firstdata.com | 09/29/06 |
| Federal Insurance (Chubb)<br>kbestor@chubb.com | 05/08/06 |
| Fidelity Ventures | Various dates in 2005/2006 |
| Fidelity<br>benjamin.hesse@fmr.com | 05/23/06 |
| Filimonov, Mikhail | 06/01/06 |
| First PREMIER Bank<br>kkennett@firstpremier.com | 06/25/2007<br>06/05/2007 |
| First Premier<br>EFRANKMA@firstpremier.com | 11/29/06 |
| First Ranger Capital LLC<br>Attn: Gary Jack | 07/13/07 |
| FISERV/ACCEL/EXCHANGE<br>katie.morrison@fiserv.com | 04/23/06 |
| Flip Filopowski | Various dates in 2006 |
| Florian Pheylmeiser<br>Attn: Global Trust | Various dates in 2006<br>04/18/2006 |
| Fortress Investment Group<br>Attn: Aaron Blanchette | Various dates in 2005/2006 |
| Francisco Martin<br>11726 San Vicente Blvd, Suite 300, Los Angeles, CA 90049 | Various dates in 2006 |
| Francisco Partners | Various dates in 2005/2006 |
| Frank Conlin<br>fmc@pfxtrade.com | |
| Fred Seto<br>fredseto@yahoo.com | |
| Fred Tartar | Various dates in 2006 |
| Freeman Spogli Partners<br>Attn: Simmons, Freeman, Starrett | |
| FrontPoint Partners<br>Attn: Chip Skowron | |
| Gandu Partners<br>34 Mountain Ave<br>Marlowood, NJ 7040 | 06/01/2006<br>Various dates in 2006 |
| Garen Staglin | |
| Garret Van Waggoner | Various dates in 2007 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None  ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Gary Jack<br>garyjack@charter.net | |
| Gary Winnick<br>311 S. Waker Drive<br>Suite 1650<br>Chicago, IL 60606 | 07/20/07 |
| Gemini Investments | Various dates in 2005/2006 |
| Geoffrey Long<br>1552 Palisades Drive<br>Pacific Palasades, CA 90272 | 01/24/2006<br>05/09/2006 |
| George Breyer<br>gbryer@msn.com | |
| Getty Family Trusts | Various dates in 2007 |
| GIC Special Investments Pte Ltd | Various dates in 2006 |
| Gidwitz Family | Various dates in 2006 |
| Gilbert Lee Cohen<br>176 East 71st Street<br>New York, NY 10021 | 11/22/2006<br>01/06/2006 |
| Gladstone Investment Corporation<br>Attn: Clifford D. Gookin, Jr.<br>Managing Director<br>2333 Alexandria Drive<br>Lexington, KY 40504 | |
| Glaser | 04/27/06 |
| Glenview<br>Attn: Colbert Cannon | 03/09/07 |
| Glenview Asset Mgmt | Various dates in 2005/2006 |
| Glenview Capital<br>Attn: Oliver Keller | 05/15/2006<br>05/10/2006<br>3/12/2007 |
| GLG Partners<br>Attn: Benjamin Pass | |
| Global Crown Capital | Various dates in 2006 |
| Global Trust Partners PBT II<br>71 Forest Drive<br>Jericho, Wy 11753 | 06/01/06 |
| Global Trust Partners PBT III<br>Attn: Gregory Greenstein<br>71 Forest Drive<br>Jericho, Wy 11753 | 09/14/07 |
| Global Trust Partners PBTII, LLC<br>900 S Pavilion Center Dr., Suite 170<br>Las Vegas , NV 89144 | 1/6/06<br>05/09/2006<br>04/28/2006 |
| Global Trust Ventures, LLC<br>900 S Pavilion Center Dr., Suite 170<br>Las Vegas, NV 89144 | 01/06/06 |
| Global Trust<br>Attn: Robert Sigler | 12/20/05 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Global Trust<br>Attn: Scott Walker<br>scott@ggiltd.com | Various dates in 2006<br>04/18/2006 |
| Goldentree Asset Management<br>Attn: Michael Ranson<br>300 Park Avenue, 21st Floor, New York, NY 10022 | Various dates in 2006<br>3/9/07<br>03/12/2007 |
| Goldman Sachs | 07/27/2006<br>Various dates in 2005/2006 |
| Goldstrike Capital Management<br>Attn: Todd Boyd<br>todd@boydco.net | 07/03/06 |
| Goldstrike Capital<br>Attn: Sean Manchanda<br>SeanManchanda@goldstrikecapital.com | Various dates in 2006<br>04/18/2006 |
| Great American<br>djohnson@gaic.com | 05/08/06 |
| Greenbridge Commercial Group<br>Attn: Andrew Edling<br>1520 Nutmeg Place<br>Suite 205<br>Costa Mesa, CA 92626 | |
| Gregory Greenstien/Global Trust partners PBT III<br>greenste1@aol.com | |
| Grosvenor Capital Management, LLP<br>Attn: Joe Gutman<br>900 N. Michigan Avenue<br>Suite 1100<br>Chicago, IL 60611 | 07/26/07 |
| GSO Capital Partners<br>Attn: Lee Stern Matt Bass | Various dates in 2005/2006<br>3/9/2007<br>3/13/07 |
| Guggenheim<br>Attn: Tom Archie | Various dates in 2005/2006<br>3/9/2007 |
| Guggenheim Partners<br>Attn: Eric Rosenblatt | 03/12/07 |
| Guggenheim Portfolio Company XXII, LLC<br>640 5th Avenue, 22nd Floor<br>New York, NY 10019 | 01/06/06 |
| Guilhem Castagne<br>guilhemc@gmail.com | |
| Gustavo Miguel | Various dates in 2006 |
| Gwen Gotangco<br>Attn: Global Trust | Various dates in 2006<br>04/18/2006 |
| Harris myCFO<br>Attn: Steve Braverman, President<br>1 Bridge Plaza, 5th Floor<br>Fort Lee, NJ 7024 | 08/15/2007<br>08/12/2007 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| HBK Investments<br>Attn: Mark Schachter | 3/9/2007<br>3/13/07<br>Various dates in 2005/2006 |
| Heights Capital<br>Attn: Andy Singer | 03/09/07 |
| Heights Capital<br>Attn: Harris London | Various dates in 2005/2006<br>3/13/2007 |
| Henry Nicholas | Various dates in 2006 |
| HIG Ventures<br>Attn: Kevin Schimmelmann | Various dates in 2006 |
| Highbridge Capital Management<br>Attn: Adam Chill | Various dates in 2006<br>3/9/2007 |
| Highbridge Event Driven/Relative Value Fund LP<br>9 West 57th street, 27th Floor<br>New York, NY 10019 | 05/17/06 |
| Highbridge International LLC<br>9 West 57th Street, 27th Floor<br>New York, NY 10019 | 05/17/06 |
| Highfields Capital | Various dates in 2005/2006 |
| Hillsman Brothers<br>drbob3@cox.net | |
| Hines Associates<br>Attn: Richard Hines<br>richard@hinesassociates.com | 07/23/07 |
| Houssels Capital Management<br>Attn: Eric Houssels | Various dates in 2006<br>04/18/2006 |
| Houssels Family Limited Partnership<br>2580 Sorrel St<br>Las Vegas, NV 89146 | 04/28/06 |
| Hudson (Hooghuis)<br>mdeneen@hooghuis.com | 05/05/06 |
| Hughes & Luce LLP<br>craig.budner@hughesluce.com | 07/30/07 |
| Hunt Family | |
| Hunt Investment Group | Various dates in 2006 |
| Husic Capital Management<br>Attn: Frank Husic<br>One Front Street<br>36th Floor<br>San Francisco, CA 94111 | 05/08/2007<br>06/05/2007<br>7/6/2007 |
| Hyer Asset Management<br>Attn: Dodd Hyer, Neville Pokroy, Joel Katz<br>dzhyer@yahoo.com | 04/18/2006<br>Various dates in 2006 |
| Hyer Asset Protection Trust | 05/09/06 |
| IDG Ventures | Various dates in 2006 |
| IGT<br>Attn: Jeff Jordan<br>jeff.jordan@igt.com | Various dates in 2006<br>04/18/2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Imperial Capital<br>Attn: Tom Thompson<br>tthompson@imperialcapital.com | 10/12/2006<br>Various dates in 2006 |
| Industry Ventures<br>Attn: Mike Gridley | Various dates in 2006 |
| Instant Investorments LLC | 06/30/06 |
| Interwest and Chubb - Insurance Brokers<br>dwright@iwins.com | 07/20/07 |
| Intrepid Capital Management<br>Attn: Adam Brenner | Various dates in 2006 |
| Inverness<br>miles@invernessllc.com | 08/08/06 |
| Istithmar | Various dates in 2006 |
| iStream Imaging & Bank of Kenney | 04/26/07 |
| Jack Binion | Various dates in 2006 |
| Jack Pickett | 04/18/2006<br>Various dates in 2006 |
| James Downey | Various dates in 2006 |
| James MG2 LLC (James Gair)<br>PO Box 663<br>Kilauea, HI 96754 | 04/28/06 |
| Jan Marks<br>jan.marks@purelv.com | 07/20/07 |
| Janice Krygier | 04/18/2006<br>Various dates in 2006 |
| Jason Davis | Various dates in 2006 |
| Jason Esralew | 04/27/06 |
| Jason L. Nix 2001 Trust | |
| Jason Nix | |
| Jason Ruggiero | 04/27/06 |
| JD Capital<br>Attn: Andrew Barnard | 03/09/07 |
| JD Capital<br>Attn: Louis Haym | 03/13/2007<br>03/12/2007 |
| Jeff Chain | |
| Jeff Hoffner - Scout Capital<br>jeff@scoutcap.com | 08/29/07 |
| Jeff Javidzad | Various dates in 2006 |
| Jeff Tavangar | 01/24/06 |
| Jefferies & Company, Inc.<br>Attn: Sundeep Chanana | 01/05/08 |
| Jeffrey Gale and Jane Greenspun Gale Family Trust<br>901 N. Green Valley Pkwy., Suite 210<br>Henderson, NV 89074 | 01/06/06 |
| Jerome F. Sheldon Revocable Trust dated 1/8/90<br>100 Coast Blvd  #104<br>La Jolla, CA 92037 | 01/06/06 |
| Jerry Sheldon | |
| Jesup Lamont | Various dates in 2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade
agencies, to whom a financial statement was issued within the two years immediately preceding
the commencement of this case by a debtor.

None  ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| JGB Capital<br>Attn: Brett Cohen | 03/12/07 |
| JGB Capital Management | Various dates in 2005/2006 |
| JGB/Skaggen | Various dates in 2006 |
| Jim Bingham<br>2300 West Sahara Ave, Suite 1200, Las Vegas, NV 89102 | |
| Jim Gair<br>5-2841 Kuhio Hwy<br>Kilauea, HI 96754 | 04/18/06 |
| Jim Main<br>Paul Garcell<br>Chi Chi Bangoche<br>pgracell@earthlink.com<br>chichi@bentar.com | Various dates in 2006<br>04/18/2006 |
| Jim Philips<br>jphillips@dcipartners.com | 06/13/07 |
| Jim Ratz | |
| Jimmy Lee | |
| JMI Equity | Various dates in 2005/2006 |
| Joan Tibor McNeal<br>joanm@regionalrecovery.com | |
| Joe Benson<br>2195 Alcova Ridge Dr<br>Las Vegas, NV 89135 | 04/18/2006<br>Various dates in 2006 |
| Joe Brown<br>jwb@jonesvegas.com | |
| Joe Jernigan | 04/18/06 |
| Joe Papez | 04/18/2006<br>Various dates in 2006 |
| Joe Polizzi | |
| Joef Grossman | Various dates in 2006 |
| Joel Katz<br>1604 Bayonne Drive<br>Las Vegas, NV 89136 | 04/18/2006<br>05/09/2006<br>04/28/2006 |
| John Amundson | 04/18/2006<br>Various dates in 2006 |
| John B. McCoy<br>6767 North Ocean Blvd.<br>Ocean Ridge, FL 33435 | 01/06/06 |
| John Crandon<br>crandon@stanfordalumni.org | Various dates in 2006 |
| John Ghaznavi<br>jjg3@nauticom.net | |
| John Hall | |
| John Kell Houssels III<br>2580 Sorrel St<br>Las Vegas, NV 89146 | 04/28/06 |
| John Klacking | 04/18/2006<br>Various dates in 2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade
agencies, to whom a financial statement was issued within the two years immediately preceding
the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| John L. Burton | 04/28/06 |
| 465 California Street, Suite 400, San Francisco, CA 94104 | |
| John Lin | 04/18/2006 |
| johnlin@boydgaming.com | Various dates in 2006 |
| John P. Hill, Jr. | 01/06/06 |
| John Redmond | Various dates in 2006 |
| 7914 Half Moon Pointe Drive, Las Vegas, NV 89113 | |
| John Sununu | Various dates in 2006 |
| John W. Siddall | |
| Jonathan and Nancy Glaser Family Trust | 05/09/06 |
| Jonathan Merestky | |
| Merestky Global Law | |
| jmerestky@merestkyglobal.com | |
| Jonathan Schwartz | 04/18/2006 |
| | Various dates in 2006 |
| Joseph Benson | |
| 721 South 6th Street, Las Vegas, NV 89101 | |
| Joseph Gunnar & Co. | 07/11/07 |
| 30 Broad Street | |
| 11th Floor | |
| New York, NY 10004 | |
| Josh Miller | |
| jmiller@key-state.com | |
| JPM | 11/09/06 |
| JPMorgan | 08/31/07 |
| Attn: Stephen Stout | |
| Juan Garcia | 04/18/2006 |
| | Various dates in 2006 |
| Jude Onukuwa of Azlx LLC | Various dates in 2006 |
| Attn: Raphael Levy | |
| Judge Newsom | Various dates in 2007 |
| KAPLAN | 08/15/07 |
| Attn: Greg Kaplan | |
| whatgk@aol.com | |
| Karaganis, White & Magel, Ltd. | 07/30/2007 |
| Attn: Bruce White | 07/30/2007 |
| 414 North Orleans, | |
| Suite 810 | |
| Chicago , IL 60610 | |
| Kedge Capital | Various dates in 2006 |
| Keith Avral | |
| kav190@charter.net | |
| Kell Houssels | Various dates in 2006 |
| | 04/18/2006 |
| Ken Bott | 04/18/2006 |
| kenbott@goldstrikecapital.com | Various dates in 2006 |
| Ken Chamberlain | 04/18/2006 |
| | Various dates in 2006 |
| Ken Drickel | Various dates in 2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Ken Parent<br>8720 Castle View Avenue<br>Las Vegas, NV 89129 | 04/18/2006<br>Various dates in 2006 |
| Kenny Trout/Chris Dance | Various dates in 2006 |
| Kevin C. Hyer and Katherine U. Heyer Family Trust | 04/28/06 |
| Kevin Hyer | 04/18/06 |
| Kevin Kalkhoven/James Cox | Various dates in 2006 |
| Kevin Kimery<br>kdkimery@comcast.net | 06/22/07 |
| Kingsbridge | Various dates in 2005/2006 |
| Kirk Fleischer/Rob Fullerton (NY)<br>Attn: Jeffries/Broadview | |
| Kline Hawkes<br>Attn: Frank Kline | Various dates in 2006 |
| KMBD LLC | 01/06/06 |
| KOK Sheridan Way | 01/25/07 |
| Kris Petersen<br>kris.petersen@hotmail.com | |
| Kristin Routh Silberman | |
| Kurt Butenhoff | Various dates in 2005/2006 |
| Lance Burrell | 04/18/06 |
| Laurence Narbut | |
| Laurus | Various dates in 2005/2006 |
| Lehman Brothers GTS<br>Attn: Venelin Saltirov | 03/12/07 |
| Lehman Brothers Prop<br>Attn: Venn Saltirov | 03/09/07 |
| Lehman Global<br>Attn: Eric Salzman | Various dates in 2006 |
| Leslie Dunn | |
| Level Global<br>Attn: Billy Grace | Various dates in 2006 |
| Libertas Capital Securities<br>Attn: Guido Lami<br>16 Berkeley Street; London W1J 8DZ | Various dates in 2006 |
| Liberty Harbor<br>Attn: Brendan McGovern | 03/09/07 |
| Liberty Harbor<br>Attn: David Yu | 03/20/2007<br>03/15/2007 |
| LightYear Capital<br>Attn: Rick Sterne<br>375 Park Avenue<br>11th Floor<br>New York, NY 10152 | |
| Lindsay Goldberg<br>Attn: Adam Godfrey | Various dates in 2006 |
| LionsHead / JMG<br>Attn: Mark Tunney | 04/27/2006<br>04/18/2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None  ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Loeb Partners<br>Attn: Mark Kaplow | Various dates in 2006 |
| Lorenzo Fertita | Various dates in 2006 |
| Lorna Meyer<br>lmeyer@ml.com | Various dates in 2007 |
| Lou Werner | Various dates in 2006 |
| Magnetar<br>Attn: Eric Scheyer | |
| Magnetar Capital LLC | Various dates in 2005/2006 |
| Main Amundson Financial Services LLC<br>10191 Park Run Drive #200<br>Las Vegas, NV 89145 | 4/28/06<br>05/09/2006<br>9/12/06<br>11/13/06 |
| Marathon Asset Management<br>Attn: Jamie Raboy | Various dates in 2005/2006 |
| Marbre Services Ltd.<br>421 N Beverly Drive  Suite 300<br>Beverly Hills, CA 90210 | 12/27/2005<br>05/09/2006 |
| Maria Clarissa Caro<br>Attn: Global Trust | Various dates in 2006<br>04/18/2006 |
| Mario Sanchez<br>Attn: Casino Royale | Various dates in 2006<br>04/18/2006 |
| Mark Eller | |
| Mark Hadland<br>Attn: Goldstike (See Sean) | Various dates in 2006<br>04/18/2006 |
| Mark Long | 04/18/2006<br>Various dates in 2006 |
| Marvin Scaff<br>marvin@scaff.net | |
| Maurie Kanbar | Various dates in 2006 |
| Mayo Employees Federal Credit Union<br>hansen.mary16@mayo.edu | 07/10/2007<br>09/18/2006 |
| Mayur Dalal<br>mayurdalal@gmail.com | 09/12/07 |
| McKinsey<br>Carolyn_Pyles_Sakstrup@mckinsey.com | 10/04/06 |
| MD, Minstral Capital<br>Attn: Chele Chivacci<br>chele@mistralcapital.com | Various dates in 2006 |
| Merril Lynch | 07/27/06 |
| MetaBank<br>101 W. 69th St. Suite 104, Sioux Falls, SD 57101 | 06/01/2007<br>Pending |
| Metropolis Family | |
| MFS Investment Management | Various dates in 2006 |
| MH Equity<br>Attn: Jim Adams | Various dates in 2005/2006<br>3/9/2007<br>3/14/07 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Michael & Elsa Martin<br>360 Orchard Court<br>Henderson , NV 89014 | 01/06/06 |
| Michael Friedman and Helayne Angelus<br>8600 Sleepy Hollow Drive<br>Cincinnati, OH 45243 | 01/06/06 |
| Michael J. Polenske<br>mpolenske@quellos.com | |
| Michael McCullough<br>michael@mccullough.net | 07/03/06 |
| Michael Recuber | 04/18/2006<br>Various dates in 2006 |
| Michael Recuber and Joanne Recuber 1994 Living Trust<br>3754 Aldenham Drive<br>Las Vegas , NV 89141 | 01/06/06 |
| Mike Arnau | 04/18/2006<br>Various dates in 2006 |
| Mike Bussey<br>mike@ajcapco.com | |
| Mike Gerstner | 04/27/06 |
| Mike Ziegler<br>mzigler@ziglerlaw.com | 06/01/07 |
| Millennium Partners | Various dates in 2005/2006 |
| Mitch Bornstein | Various dates in 2006 |
| Mitch Goldsmith<br>mgoldsmith@shefskylaw.com | 07/18/07 |
| MLA Capital | 04/18/06 |
| MLA Capital, Inc. (Lionshead Capital, Mark Tunney) | 04/28/06 |
| Moneris (Harris Bank)<br>700 E. Lake Cook Road, Buffalo Grove, IL 60089 | 04/16/2006<br>12/01/1906<br>07/26/2006 |
| Monticello Associates<br>Attn: Steven Halvorsen<br>shalvorsen@monticelloassociates.com | 08/13/07 |
| Morgan Stanley<br>Attn: Rick Blosser | Various dates in 2006<br>04/18/2006 |
| Morpheus Partners (Kevin Kimery, Gibby Cohen)<br>176 East 71st Street<br>New York, NY 10021 | 1/6/2006<br>Various dates in 2007 |
| Morpheus Partners<br>6124 Humphreyes Farm Cove<br>Memphis, TN 38120 | 07/11/07 |
| Moshen Afrasiabi<br>m_afrasiabi@msn.com | |
| MSD Capital | Various dates in 2005/2006<br>Various dates in 2006 |
| MTP Investments<br>Attn: David Avital | Various dates in 2006 |
| Naseef Nagy | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

        d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| National Union Fire (AIG) jason.kelly@aig.com | 05/05/06 |
| Navigators btrerotola@navg.com | 05/05/06 |
| Neal Fiore | 04/27/06 |
| Neville & Esther Pokroy Living Trust | 05/09/06 |
| Neville Pokroy | 04/18/2006 Various dates in 2006 |
| Nick Niarchos nniarchos@lawrosen.com | |
| Nix Land Investments Attn: Jason Nix 5215 N. O'Connor Blvd Suite 1760 Irving, TX 75039 | 07/16/2007 07/16/2007 |
| NJK Holding Corporation Attn: Nasser J. Kazeminy 7803 Glenroy Road, 3rd Floor, Bloomington, MN 55439 | Various dates in 2006 |
| Nokia Growth Partners Attn: John Gardner | |
| Novator Credit Advisors Attn: Adrian Kingshott | |
| Novel TMT Investments | Various dates in 2006 |
| Oak Hill Capital cbass@oakhillcapital.com | 07/12/07 |
| Och Ziff Capital Management Attn: Todd Dashefsky | 03/13/07 |
| Och-Ziff Capital Management jtristino@amgllc.org | Various dates in 2005/2006 |
| Octavian International Ltd Attn: Samantha Yassfy | 07/27/07 |
| Octavian International Ltd Bury House 1-3 Bury Street Guildford, Surrey GU2 4AW | 07/18/07 |
| Old Lane Capital Attn: Mukesh Patel | |
| Old Lane Capital Attn: Rajeev Narang | Various dates in 2006 |
| Omid Kordestani | Various dates in 2007 |
| OMK Associates 145 East 48th St, Suite #15C New York, NY 10017 | 09/14/2006 09/12/2006 |
| Omninet Capital (Nazarian Family) Attn: Nazarian Family | Various dates in 2006 06/26/2006 |
| One East Partners Attn: Nat Klipper | 03/12/07 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade
agencies, to whom a financial statement was issued within the two years immediately preceding
the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| One East Partners<br>Attn: Dorian Lowell | 03/12/07 |
| Ore Hill Hob Fund<br>Attn: Rebecca Cooper | Various dates in 2006 |
| Outside Investors | 09/18/06 |
| Owenoke Capital<br>Attn: Andrew Johnston | Various dates in 2006 |
| OZ Capital<br>Attn: Boaz Sidikaro | 03/22/07 |
| Pacific Capital Group<br>Attn: Francis PARISH | 09/06/07 |
| Pacific Corporate Group<br>Attn: Doug Meltzer | 03/09/07 |
| Parker Boston<br>757 Third Ave, 6th Floor<br>New York, NY 10017 | Various dates in 2006 |
| Parkmead | Various dates in 2006 |
| Pat Crow<br>pat@claycrowlaw.com | |
| Pat Rogers<br>progers@winwininc.com | |
| Patricia Gutierrez | 10/04/07 |
| Patrick McKenna | Various dates in 2006 |
| Patriot Capital Limited | Various dates in 2006 |
| Paul Garcell | 04/18/2006<br>Various dates in 2006 |
| PCG Capital<br>Attn: Marcus Frampton | 03/13/07 |
| Pequot Capital Management | Various dates in 2005/2006 |
| Perry Capital | Various dates in 2005/2006 |
| Pershing LLC as custodian of the IRA of Robert Jorgenson | 06/30/06 |
| Pershing LLC as custodian of the IRA of Stephen McCarty | 06/30/06 |
| Peter and Tracey Horowitz<br>420 Silver Grove Street<br>Las Vegas, NV 89144 | 01/06/06 |
| Pharos Capital Group<br>Attn: Joseph Acevedo<br>jacevedo@pharosfunds.com | Various dates in 2005/2006<br>9/20/2007 |
| Phil Anshutz | |
| Phil Weener<br>weener@wnllp.com | |
| Pitch Johnson | Various dates in 2007 |
| Plainfield Asset Management<br>Attn: Joe Bencivenga | Various dates in 2005/2006<br>03/12/2007<br>03/13/2007 |
| Plainfield Special Situations Master Fund Limited<br>55 Railroad Ave, Plaza Level<br>Greenwich, CT 6830 | 1/6/2006<br>12/4/06 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Polygon Investment Partners<br>Attn: Brandon Jones | Various dates in 2005/2006 |
| Premnath Viswanath<br>19501 Glen Una Drive<br>Saratoga, CA 95070 | 12/28/2005<br>04/28/2006 |
| Prentice<br>Attn: Michael Gross | |
| Prentice Capital | Various dates in 2005/2006 |
| Press PBT<br>Attn: Clive Fleissig<br>P.O. Box 10119, Beverly Hills, CA 90213 | 06/16/2006<br>07/12/2007 |
| Press PBT<br>The Brenner Goup<br>P.O. Box 10119<br>Beverly Hills, CA 90213 | 12/27/2005<br>05/09/2006<br>7/12/07 |
| Proctor NBF Capital Partners | Various dates in 2006 |
| Proskauer Rose LLP<br>Attn: Sara Van Dyke | 07/16/2007<br>07/25/2007<br>07/30/2007<br>07/17/2007<br>07/17/2007 |
| Proskauer Rose<br>Attn: Todd Gerety | 07/16/2007<br>07/24/2007<br>07/31/2007<br>07/17/2007 |
| Proskauer<br>Attn: Michael Woronoff | 07/25/07 |
| PS Business Parks<br>Kmccormack@psbusinessparks.com | 08/16/06 |
| Purvi Shah Goor/Colbert Cannon | 04/27/06 |
| Quince Associates | 01/06/06 |
| Quince Capital | Various dates in 2005/2006 |
| QVT | Various dates in 2005/2006 |
| R&R PBT LLC (Jim King) | 01/06/06 |
| RAM Capital | Various dates in 2005/2006 |
| Ramius<br>Attn: Jeff Smith | |
| Randy Simoneaux<br>1049 Vaughn Crest<br>Franklin, TN 37069 | 03/16/2006<br>04/28/2006 |
| Raphael Levy | Various dates in 2006 |
| Red Sea Group<br>Attn: Mitch Kralis | Various dates in 2006 |
| Rembrandt Venture Partners II, LP | |
| Rembrandt Ventures<br>clara@rembrandtventures.com | 07/19/2007<br>11/20/2006 |
| Reservoir / Joshua Tree<br>Attn: Steve Chang | 03/09/07 |
| Reservoir Cap | Various dates in 2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| RHO Ventures | Various dates in 2005/2006 |
| Rhombus Capital | Various dates in 2005/2006 |
| Rich Behfarin | Various dates in 2006 |
| Richard Kramlich | Various dates in 2006 |
| Richard Stone<br>860 United Nations Plaza, Apt 12D<br>New York, NY 10017 | 4/27/06<br>6/1/2006 |
| RITNER<br>Attn: Gary Ritner, HNW<br>1641 118th Avenue SE<br>#E114<br>Bellevue, WA 98005 | 07/24/07 |
| Robert Dunst | |
| Robert Hersov | |
| Robert Quin | 04/18/06 |
| Robert Quinn | 04/28/06 |
| Robert Reynolds<br>rhr@callister-reynolds.com | |
| Robert Saxton<br>rls.lvn@cox.net | |
| Robert Strimling<br>rstrimling@aol.com | 04/18/06 |
| Rock and Republic<br>Attn: Michael Ball<br>3523 E. Ham Drivie<br>Culver City, CA 90232 | 08/13/07 |
| Rod & Susan Ralls<br>altair525@ordata.com | |
| Roger Gershman<br>roger.gershman@ubs.com | Various dates in 2007 |
| Ron Burkle (Yucaipa)<br>rb@yucaipaco.com | |
| Ron G. Weiner<br>1160 Park Ave<br>New York, NY 10128 | 01/06/06 |
| Ronny Yakov | Various dates in 2006 |
| Ross Perot | Various dates in 2006 |
| Round Four LLC (Brian Shanahan/Tony Sdao)<br>8250 Greenwood Place<br>Niwot, CO 80503 | 1/6/2006<br>11/22/2006 |
| RRE | Various dates in 2005/2006 |
| RSUI<br>gdodge@rsui.com | 05/05/06 |
| Russell Tencer<br>rtencer@parkerboston.com | 04/27/06 |
| S&H<br>pashley@shsolutions.com | 09/22/2006<br>08/14/2006<br>07/12/2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

       d.  List all financial institutions, creditors and other parties, including mercantile and trade
agencies, to whom a financial statement was issued within the two years immediately preceding
the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| S.A.C. Capital Associates, LLC<br>72 Cummings Point Road<br>Stamford, CT 6902 | 01/06/06 |
| SAC Financial Marketing<br>Michael Anger, Charlie Johnson, Jeff Bray<br>michael@sacfm.com | |
| SAC Financial Services<br>Attn: Charlie Johnson | 08/16/07 |
| Sage Capital<br>Attn: Eldad Gal | Various dates in 2005/2006 |
| Salar Kamangar | Various dates in 2007 |
| Sam Greene | 04/18/2006<br>Various dates in 2006 |
| Sandelman<br>Attn: Ben Esty | 3/9/2007<br>3/13/07 |
| Sandelman Partners, LP<br>Attn: Mario Valente | 03/14/07 |
| Sang Park<br>wookie66@sbcglobal.net | |
| Sanjan Dhody | |
| Santa Fe Capital Partners, LLC<br>Attn: Lynn Rowntree<br>6549 Spring Bottom Way<br>Suite 221<br>Boca Raton, FL 33433 | 07/18/07 |
| Santiago Rizza | Various dates in 2006 |
| Satellite Asset Mgmt | Various dates in 2005/2006 |
| Schottenfeld Associates<br>Attn: Joe Leiwant<br>New York, NY | Various dates in 2006 |
| Scoggin | Various dates in 2005/2006 |
| Scott Dali<br>sdali@pclient.ml.com | |
| Scott Schroeder | Various dates in 2006 |
| Scout Capital<br>Attn: Jeff Hoffner | Various dates in 2005/2006 |
| Scout Capital Fund II, Ltd.<br>320 Park Avenue, 33rd Floor<br>New York, NY 10022 | 01/06/06 |
| Scout Capital Fund, Ltd.<br>320 Park Avenue, 33rd Floor<br>New York, NY 10022 | 01/06/06 |
| Scout Capital Partners II, L.P<br>320 Park Avenue, 33rd Floor<br>New York, NY 10022 | 01/06/06 |
| Scout Capital Partners L.P<br>320 Park Avenue, 33rd Floor<br>New York, NY 10022 | 01/06/06 |
| Search Investment Group | Various dates in 2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

       d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Seneca Capital<br>Attn: Scott Pearl | |
| Shamrock Holdings<br>Attn: Stanley Gold | Various dates in 2006 |
| Shannon River | Various dates in 2006 |
| Shefsky & Froelich Ltd.<br>Attn: Mitchell Goldsmith<br>mgoldsmith@shefskylaw.com | 07/17/07 |
| Shell<br>rose.fowler@shell.com | 10/18/06 |
| Sid Bass | Various dates in 2006 |
| Sidney Frank | Various dates in 2006 |
| Silver Point Capital<br>Attn: Chris Dunlop | 03/09/07 |
| Silver Point Capital<br>Attn: Matt Dillard | 03/14/07 |
| Silver Point Finance<br>Attn: Chris Dunlop | 03/12/07 |
| SIMON BARLAVA<br>2209 S. Santa Fe Ave<br>Los Angeles, CA 90058 | |
| Simon Shakiv | |
| Sky Blue Ventures<br>2701 Cambridge Court<br>Suite 420<br>Auburn Hills, MI 48326 | 06/28/07 |
| SLS Management<br>Attn: David Markowitz | Various dates in 2006 |
| SNJ, LTD | |
| Solengo Capital Advisors<br>Attn: Brian Hunter<br>3320 17th Avenue SW<br>Suite 201<br>Calagary, Alberta<br>Canada T3E 0B4 | 08/01/07 |
| St. Cloud | Various dates in 2006 |
| St. Cloud Capital Partners | 11/13/06 |
| Standard Pacific | Various dates in 2005/2006 |
| Star Micronics America | |
| Stark Investments<br>(SF Capital Ptrs) | Various dates in 2005/2006 |
| Starwood Capital | Various dates in 2006 |
| Stephen Brown | Various dates in 2007 |
| Steve Hardy<br>steve@hardyinvestmentsllc.com | 08/15/07 |
| Steven Pierce | 04/27/06 |
| Stuart Benton | Various dates in 2006 |
| Stub Hub<br>55 Second Street, Suite 300 | 07/24/2006<br>07/20/2006 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

          d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| Summit Advisory Partners<br>Attn: Robert Feeback<br>5420 LBJ Freeway<br>Suite 1450<br>Lincoln Centre 2<br>Dallas, TX 75240 | 07/12/07 |
| Summit Partners<br>Attn: Pete Conolly | Various dates in 2006 |
| SUN Group of Companies | Various dates in 2006 |
| Swiss Re<br>Attn: Marc Fussteig | 03/09/07 |
| Swiss Re<br>Attn: Christopher Squillante | 03/12/07 |
| TA Advisors | Various dates in 2006 |
| Tad Gygi<br>tadgygi@gmail.com | |
| Tahoe 8 Ventures LLC | |
| Tahoe 8 Ventures, LLC (Josh Miller) | |
| TASQ | Pending NDA |
| Taube Investment Partners | |
| Taz Turner | 04/27/06 |
| TCP<br>Attn: Raj Vig | 03/12/07 |
| Ted Waitt | Various dates in 2006 |
| Tennenbaum Capital Partners<br>Attn: Prashant Mehrotra | 3/9/07<br>3/12/2007 |
| Tennenbaum Capital<br>Attn: Todd Gurch | Various dates in 2006 |
| TEPPER<br>Attn: Michael S. Tepper<br>1622 Willow Road<br>Suite 200<br>Northfield, IL 60093 | 07/30/07 |
| Texas Pacific Group<br>Attn: Vivek Paul<br>vpaul@tpg.com | |
| The Bancorp<br>rdressel@thebancorp.com | 05/15/2007<br>08/15/2006<br>05/16/2006 |
| The Christian Bourdel Trust<br>4967 Cold Springs Courts<br>Las Vegas, NV 89113 | 11/13/2006<br>01/06/2006 |
| The Dunn  Family 1990 Trust | |
| The Monte L. & Susan J. Miller Family Limited Partnership<br>P.O. Box 50102<br>Henderson, NV 89016 | 01/31/07 |
| The Pritzker Organization<br>Attn: Tom Pritzker | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

       d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| The Richard and Virginia Moore 1995 Trust dated May 16, 1995 as amended<br>597 Sugarpine Drive<br>Incline Village, NV 89451 | 01/06/06 |
| The Richard and Virginia Moore Charitable Remainder Trust dated December 12, 2000  EIN: 88-0480602 | 01/06/06 |
| Theodore Roosevelt Lilly III<br>1726 Evergreen Court<br>Davis, CA 95616 | 01/06/06 |
| TICC<br>Attn: Barry A. Osherow | |
| Tiger Global Management<br>Attn: Feroz Dewan | Various dates in 2006 |
| Tim Robinson<br>3220 N Street, NW<br>Washington, DC 20007 | 07/15/07 |
| TNK Financial<br>steve@tnkfinancial.com | 07/12/07 |
| Todd Michael Perry | 04/27/06 |
| TOFT | |
| Tom Barrack | |
| Tom Elardy | 04/18/2006<br>Various dates in 2006 |
| Tony Dawson | 04/18/2006<br>Various dates in 2006 |
| TPG Axon<br>Attn: Menes Chee | 03/12/07 |
| Trafelet and Company | Various dates in 2006 |
| Trellus Management<br>Attn: Peter Spinner<br>350 Madison Avenue, 9th Fl., New York, NY 10017 | Various dates in 2006<br>07/03/2006 |
| Trevor Colby | 04/18/2006<br>Various dates in 2006 |
| Tudor Investment Corp<br>Attn: Neil Desai | Various dates in 2006 |
| Tudor Investment Management<br>Attn: Darryl Schall | |
| Turner Investments, Ltd. (Clyde Turner)<br>9511 Orient Express Court<br>Las Vegas, NV 89145 | 01/06/06 |
| Twin City Fire (Hartford)<br>hela.shamash@thehartford.com | 05/05/06 |
| Ty (Larry) Corbridge<br>tycorbridge@yahoo.com | 04/18/2006<br>Various dates in 2006 |
| Ty Warner | Various dates in 2006 |
| U.S. Fire (HCC Global)<br>jleifert@hcc-global.com | 05/05/06 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

                d.  List all financial institutions, creditors and other parties, including mercantile and trade
agencies, to whom a financial statement was issued within the two years immediately preceding
the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|
| UBS Investment Bank<br>Attn: Chris Sweet<br>555 California Street<br>San Francisco, CA 94104 | 03/14/07 |
| UBS<br>Attn: Chris Cruz | 04/10/2007<br>03/14/2007 |
| Value Act Capital<br>Attn: Jeff Ubben<br>JUbben@valueact.com | |
| Value Act Capital/CIC<br>435 Pacific Avenue<br>4th Floor<br>San Francisco, CA 94133 | 09/10/07 |
| Van Wagoner Capital Management<br>3 Embarcadero Center<br>Suite 1120<br>San Francisco, CA 94111 | 07/06/07 |
| Veen Venture II<br>711 Van Ness Avenue, Suite 220<br>San Francisco, CA 94102 | 01/06/06 |
| Venture Mfrg<br>CHCHONG@venturemfg-usa.com | 12/22/06 |
| VISA USA<br>hrodrigu@visa.com | 06/06/06 |
| Vulcan Capital | Various dates in 2006 |
| Wafra Investment Advisory Group, Inc. | Various dates in 2006 |
| Walter O'Brien / Scorpion | |
| Wellington | |
| Western Reserve Capital Mgnt<br>Attn: Michael Durante (President) | Various dates in 2006 |
| WHITE<br>Attn: Bruce White<br>bwhite@k-w.com | |
| William Blair & Company, LLC<br>222 W. Adams St<br>Chicago, IL 60606 | 07/13/07 |
| WP Capital Partners, LP<br>5420 LBJ Fwy<br>Suite 1400<br>Dallas, TX 75240 | 07/18/07 |
| XL Capital<br>paul.dube@xlgroup.com | 05/05/06 |
| YDS Investments<br>Attn: David Nazarian | Various dates in 2006 |
| YTD Investments<br>Attn: Tony Bobulinski<br>tbobulinski@nazent.com | |
| Zurich<br>keith.basile@zurichna.com | 05/05/06 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 19D.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS (1) | DATE(S) ISSUED (1) |
|---|---|

(1)  Company was unable to provide physical addresses or dates financial statements were issued for many of the instances.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 20.  Inventories

☑

None

a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (specify cost, market, or other basis) |
|---|---|---|
|  |  |  |

None  ☑

b.  List the name and address of the person having possession of the records of each of the two inventories reported in a.,

| DATE OF INVENTORY | CUSTODIAN OF INVENTORY RECORDS |
|---|---|
|  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 21.  Current Partners, Officers, Directors and Shareholders

None   ☑

a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
|  |  |  |

None   ☐

b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls or holds 5 percent or more of the voting or equity securities of the corporation.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Solidus Networks, Inc<br>101 2nd Street, Suite 1100<br>San Francisco, CA 94105 | Parent Corporation | 100% Common Stock |
| Steve Zelinger<br>1535 Edgewood Drive<br>Palo Alto, CA 94303 | Secretary |  |
| John Rogers<br>2 Townsend Street, #4-201<br>San Francisco, CA 94107 | Director |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 22.  Former Partners, Officers, Directors and Shareholders

None ☑

a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|
|      |         |                    |

None ☑

b.  If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
|                  |       |                     |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 23.  Withdrawals from a Partnership or Distributions by a Corporation

None ☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options excercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 24.  Tax Consolidation Group

None  ☐

List the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Solidus Networks, Inc | 01-0726628 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Pay By Touch Payment Solutions, LLC
Case No. 02:07-21779-TD

## 25.  Pension Funds

None ☑

List the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

| NAME | FEDERAL TAX ID NUMBER |
|------|----------------------|
|      |                      |

Statement of Financial Affairs (Form 7) - Page 14 - (Rev. 12/07)          2007 USBC, Central District of California

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____     Signature _____
                                              *Debtor*

Date _____     Signature _____
                                              *Joint Debtor (if any)*

------------------------------------------------------------------------

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _February 12, 2008_     Signature _Thomas Jackl_

_Thomas Lumsden    CRO_
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets added

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER
(See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Complete Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
Address

_____     _____
*Signature of Bankruptcy Petition Preparer*     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document if the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*